Page 157

1    Q. If Martell lost a little weight, might he do
2  a better job?
3        MR. HILL: I withdraw that question.
4        No further questions.
5        MR. SANCHEZ: I have just a few follow-up
6  questions.
7            REDIRECT (PABLO MARTINEZ)
8  BY MR. SANCHEZ:
9    Q. Mr. Martinez, have you ever been licensed by
10 any state or federal agency to provide housing for
11 migrant workers?
12   A. No. When we go here to get this card, they
13 ask you, you have fields, no. No. So you don't need
14 authorization because I don't have houses.
15 Transportation? I don't have vehicles of mine that
16 transport people.
17   Q. So your answer is you've never been
18 authorized by any state or federal agency to transport
19 workers?
20   A. No. Because the information they gave me is
21 if I had my own fields, my own houses, I needed
22 authorization.
23   Q. Okay. I understand your explanation. But if
24 you just answer my question, I don't have to ask it
25 again.

Page 158

1    A. No. No. Because I never have fields of my
2  own. I mean houses -- not fields. When he says
3  housing, I don't have authorization.
4    Q. So you've never been licensed by any state or
5  federal agency to house migrant workers?
6    A. No. Because the same question again, I don't
7  have houses.
8    Q. If you just answer the question yes or no, I
9  won't ask it again.
10   A. No.
11   Q. Have you ever been authorized by any state or
12 federal agency to transport workers?
13   A. Just my federal card I have.
14   Q. That authorizes you to transport workers?
15   A. I don't transport workers.
16   Q. So you have never been authorized by any
17 state or federal agency to transport workers?
18   A. Because I never -- the whole time I worked
19 with the company, no.
20   Q. So your answer is no?
21   A. Right.
22   Q. During the 2002 detasseling season, did you
23 ride the bus to the fields?
24   A. No. I have my own truck.
25   Q. During the 2002 detasseling season, did you

Page 159

1  inspect each room that workers were living in at the
2  Heidelburg Hotel?
3    A. Yes.
4    Q. Every day?
5    A. Not every day, because I didn't have time to
6  do it. People didn't have complaints, there was
7  nothing. But I had to watch it, because if there was
8  any damage, I had to pay, and the person of the motel
9  said you have to pay.
10   Q. So the answer to my question is you didn't
11 see every room every day, correct?
12   A. No.
13   Q. That's not correct?
14   A. No. I mean, I didn't check them every day.
15   Q. Did you provide the field toilets, or did
16 Mycogen provide the field toilets in 2002?
17   A. Mycogen.
18   Q. What is an independent contractor?
19   A. If you do payroll, that you are going to pay
20 them, you have to have -- that is independent
21 contractor, and they give you a federal card to do
22 that. It's not just with this (indicating). I have my
23 federal ID, that's what that authorizes me to be, a
24 contractor.
25   Q. So that's how you -- when you use the word,

Page 160

1  that's what you understand it to mean?
2    A. Yes. To be a contractor, yes.
3    Q. Can you describe the medical care that you
4  helped set up for the workers in 2002?
5    A. For that, Mr. Martell is the one that can
6  give all the explanation.
7    Q. So your answer is you can't?
8    A. No. Because like I tell you, I'm not there
9  in the motel.
10   Q. Did you ever send an individual named Kiko
11 (phonetic) to meet with the plaintiffs?
12   A. No.
13   Q. Do you know somebody that you call Kiko?
14   A. Kiko is the one who gave these papers, if it
15 was in 2001, because Mr. Martell started in 2002.
16 Francisco Galvan should have these papers.
17   Q. My question is, do you know a gentleman named
18 Kiko, and that's Francisco Galvan?
19   A. Kiko, yes. Francisco Galvan is nicknamed
20 Kiko.
21   Q. Did you ever ask Mr. Galvan to speak with the
22 plaintiffs about this problem that we're talking about
23 today?
24   A. Because he knew them, I couldn't find them
25 when I talked to him. Then I told my friend, because

40 (Pages 157 to 160)

Page 161

1  he knows them all, Kiko worked with all of them.
2  Because he lives in Mexico, where all of them live.
3  Because they live in Mexico, they don't live here, all
4  these people live in Mexico. These people, they're
5  here in this house, they're not -- they live in Mexico,
6  they don't live here.
7     Q. So did you ever ask Francisco Galvan to speak
8  with the plaintiffs about the problems we have
9  discussed today?
10    A. That I wanted to talk with them when we were
11  with Mr. Norton, Martell and I went. He said to us to
12  get together with the people and talk about the
13  problem.
14    Q. Did you ever ask Mr. Galvan to offer the
15  plaintiffs any money to resolve this dispute?
16    A. No.
17    MR. SANCHEZ: Pass the witness.
18       RECROSS (PABLO MARTINEZ)
19  BY MR. HILL:
20    Q. Mr. Martinez, was the Heidelburg Hotel a
21  public hotel?
22    A. Yes.
23    Q. Was it licensed by the state of Iowa for
24  people to just drive in there and stay?
25    A. Yes. It's a luxury hotel, that has all --

Page 162

1  it's nice. There is more, there are tourists that stay
2  there, Americans and Mexicans.
3     Q. Did you think that housing plaintiffs in a
4  public hotel would provide them good housing?
5        THE INTERPRETER: Could you please repeat it?
6  BY MR. HILL:
7     Q. Did you think that housing plaintiffs in a
8  public hotel would provide them good housing?
9        THE INTERPRETER: I'm sorry.
10       MR. HILL: Read it back, please.
11          - - -
12    (Thereupon, a portion of the record was read by
13  the reporter.)
14       THE WITNESS: Yes. A good presentation.
15  Because I wasn't looking for a motel, a decent
16  motel, because I lived there.
17  BY MR. HILL:
18    Q. Did you think that you needed special
19  permission to house plaintiffs in a public hotel that
20  anyone in the state could go sleep in?
21    A. No.
22    Q. In your mind, is there a difference between
23  housing plaintiffs in a public hotel instead of
24  building a work camp for them to live in?
25    A. Well, I don't think so. Because if you built

Page 163

1  a camp, the time is very short to live there, the time
2  is very short.
3     Q. Well, if Mr. Martinez had built a work camp
4  for the plaintiffs, would he have obtained a license
5  from the federal government to house plaintiffs?
6     A. Yes. That's when I put down that I can't
7  have authorization to put houses up.
8     Q. Right. Now, the bus that the plaintiffs were
9  transported in, did it have Illinois license plates?
10    A. Correct.
11    Q. Did it have Illinois safety inspections?
12    A. Everything.
13    Q. It was a nice bus?
14    A. Brand new (In English).
15    Q. The man you hired to drive the bus, what kind
16  of license did he have to drive?
17    A. The CDL.
18    Q. Is that -- do you mean commercial driver's
19  license?
20    A. Commercial he has to pass, yeah.
21    Q. Tell me the man's name again, please.
22    A. Roberto Renderos.
23    Q. And Roberto had a commercial driver's
24  license?
25    A. Yes.

Page 164

1     Q. Did anyone ever tell you that it was not good
2  enough for you to transport plaintiffs on a bus that
3  was licensed by Illinois, that was safety inspected by
4  Illinois, driven by a man with a commercial driver's
5  license?
6     A. Everything went according to the law, what
7  the law asked you for. He had his physical exam about
8  drugs.
9     Q. Are you aware of any plaintiff that was hurt
10  during transportation to or from the field or in the
11  field, or transported within the field?
12    A. Correct. I'm aware of everything, because if
13  there is an accident, they talk to me.
14    MR. HILL: No further questions.
15    MR. SANCHEZ: A few more, Mr. Martinez.
16       FURTHER REDIRECT (PABLO MARTINEZ)
17  BY MR. SANCHEZ:
18    Q. Mr. Martinez, did each worker housed by you
19  at the Heidelburg Hotel have a bed?
20    A. No. There are two big beds.
21    Q. Did the workers housed by you at the
22  Heidelburg Hotel have a place to cook their food?
23    A. In the hotel you can't cook, so I made an
24  agreement with the people if they want a kitchen, if
25  they wanted to they could rent a kitchen, and I would

41 (Pages 161 to 164)

Page 165

```
1    pay to rent for the kitchen, but they never wanted to
2    accept it.
3        Q.  Where was this kitchen?
4        A.  Around the Mississippi River.  You know where
5    the Mississippi River is, across in Illinois, there are
6    some little houses that they rent for the fishermen.
7    It costs $350 a week for one to make meals, to fix
8    meals.  But they didn't want -- they just stop at the
9    store, they buy bread, buy sandwiches.
10       Q.  So the workers had no place to cook food at
11   the Heidelburg Hotel?
12       A.  Not at the hotel.  The hotel put out for
13   them -- what do you call it?
14       THE INTERPRETER:  The interpreter told him
15   "parillas," which is grills.
16   BY MR. SANCHEZ:
17       Q.  The grills were for your workers to cook on?
18       A.  Yes.
19       Q.  Did the rest of the folks who were staying at
20   the Heidelburg Hotel cook on those grills, too?
21       A.  Yes.
22       Q.  So those grills weren't just for your
23   workers, they were for everybody at the motel?
24       A.  Well, it was -- they were used almost only by
25   us.
```

Page 166

```
1        Q.  But anybody in the motel could have used
2    those grills, right?
3        A.  Yeah.  That's normal, yes.
4        Q.  Did any of the workers that you housed at the
5    Heidelburg Motel have a place to store their food, like
6    a refrigerator?
7        A.  Yes.  A little refrigerator.
8        Q.  Where was this refrigerator located?
9        A.  The rooms were bigger than this.  They had a
10   little refrigerator in the side, a dresser.  A little
11   refrigerator on the side.
12       Q.  How big was the little refrigerator?
13       A.  What they have in the motels, it's little.
14       Q.  Are you referring to --
15       A.  They had a microwave.
16       Q.  I'm talking about the refrigerator.  Was it a
17   little one that goes on a shelf, or was it one from the
18   floor that went up about two or three feet?
19       A.  It's on the floor.
20       Q.  Did you get a discount for renting a block of
21   rooms at the Heidelburg Hotel?
22       A.  No.
23       Q.  What's the daily rental rate for rooms at the
24   Heidelburg motel?
25       A.  It's 195 a week each room.
```

Page 167

```
1        Q.  This is the rate you were charged in 2002?
2        A.  Yes.  I'm not very sure, but it was 185,
3    around those numbers.
4        Q.  Do you know if that's the rate that was
5    charged to everybody else who rented rooms from the
6    motel?
7        A.  No.
8        Q.  Did Mr. Renderos, the gentleman who drove the
9    bus, was he authorized by the US Department of Labor to
10   drive workers?
11       A.  Yes.
12       Q.  So he has a license similar to the one, your
13   FLC license, which is checked off authorized to drive?
14       A.  The two of them, he has both.
15       Q.  Do you have a copy of that?
16       A.  The company has that.  Mr. Martell perhaps
17   has a copy.
18       Q.  So you think you might have one, but you
19   don't know?
20       A.  But I am pretty sure that he had the driver's
21   license and this, too.
22       Q.  Okay.
23       A.  Because Mycogen was not going to allow
24   anybody to just drive a bus unless everything was
25   correct.
```

Page 168

```
1        MR. SANCHEZ:  Pass the witness.
2        FURTHER RECROSS (PABLO MARTINEZ)
3    BY MR. HILL:
4        Q.  Mr. Martinez, did you say the rooms had
5    microwaves at the Heidelburg Hotel?
6        A.  Yes.
7        Q.  So people could cook in their room in a
8    microwave?
9        A.  Yes.
10       Q.  Did anybody ever tell you that the microwaves
11   didn't work?
12       A.  Mr. Martell, if there was a problem, he would
13   fix it, they didn't have any problem.
14       Q.  My question is, did anyone ever tell you?
15       A.  No.
16       Q.  Did anyone ever tell you that their
17   refrigerator didn't work?
18       A.  No.
19       Q.  Did anyone tell you that their refrigerator
20   was too small?
21       A.  No.  Only the drunken ones who wanted to
22   stuff beer in it.
23       Q.  The drunken ones who wanted to stuff beer in
24   it, they wanted a huge double-door refrigerator to hold
25   their beer in it; is that what you're saying?
```

42 (Pages 165 to 168)

**Page 169**

1    A.  They want to have the size of Mr. Martell,
2  but that didn't fit.
3    Q.  Are you aware of any serious complaint ever
4  made by any plaintiff about the cooking facilities, the
5  refrigerator, or the housing?
6    A.  No.
7        MR. HILL:  No further questions.
8        FURTHER REDIRECT (PABLO MARTINEZ)
9  BY MR. SANCHEZ:
10    Q.  Mr. Martinez, I'm going to refer to
11  Exhibit Number 3, which are the interrogatory responses
12  you provided, and interrogatory number seven asked to
13  describe the housing that was provided to the
14  plaintiffs, including the condition of the rooms, the
15  square footage of each room, number of beds, condition
16  and type furnishings provided, and various other
17  things.  And your answer is, hotel room with two large
18  beds, air conditioned, color TV, room service.
19    A.  The hotel --
20    Q.  Let me finish my question.
21        Towels, soap, toilet.
22    A.  Yes.
23    Q.  Sink?
24    A.  Yes.
25    Q.  And toilet paper?

**Page 170**

1    A.  Yes.
2    Q.  And in your answer, you never mentioned a
3  refrigerator or a microwave.  Why?
4    A.  I missed it, but it has them.
5    Q.  You're sure it had them in 2002?
6    A.  I swear.
7    Q.  Now, let's take a look at the last page of
8  were you gave these answers, and the last sentence
9  says:  "I declare under penalty of perjury under the
10  laws of United States of America that the foregoing is
11  true and correct."
12    A.  Yes.
13    Q.  So this answer where you did not talk about
14  the refrigerator and the microwave, you also swore to
15  tell the truth, right?
16    A.  Yes.  I forgot.  It's a simple thing, but I
17  forgot.
18        MR. SANCHEZ:  Okay.  Pass the witness.
19        FURTHER RECROSS (PABLO MARTINEZ)
20  BY MR. HILL:
21    Q.  Mr. Martinez, these lawyers with superior
22  education, could they have asked you in the question
23  whether or not the room had a microwave or a
24  refrigerator?
25    A.  Yes.

**Page 171**

1    Q.  Would you have expected these men of superior
2  education who can speak English very well and are very
3  familiar with the legal process to ask you what they
4  really wanted to know?
5    A.  Yes.
6    Q.  If these lawyers with their superior
7  education had asked you if the rooms had a microwave,
8  what would your answer have been?
9        MR. SANCHEZ:  We need to replace the tape.
10        MR. HILL:  Okay.  Let's change.
11        (Thereupon, a short recess was taken.)
12  BY MR. HILL:
13    Q.  Mr. Martinez, you understand the lawyers from
14  Legal Aid in this room have superior education than
15  you, correct?
16    A.  Yes.
17    Q.  Do you respect that?
18    A.  The education, correct, yes.
19    Q.  Do you respect their knowledge of the law and
20  their ability with English?
21    A.  Yes.
22    Q.  Would you expect these lawyers with superior
23  education and superior language skills to tell you what
24  they wanted to know in a question?
25    A.  Yes.  They would ask me, because they have

**Page 172**

1  experience.
2    Q.  If these lawyers, with superior legal
3  education and English skills had asked you if there was
4  a microwave in the room, what would you have said?
5    A.  Instantly that they had it.
6    Q.  If these lawyers with superior legal
7  education and language skills had asked you if the
8  rooms had refrigerators, what would you have said?
9    A.  Instantly that they did have refrigerators.
10    Q.  Well, were you not answering the question
11  they asked in that paper written in English, or did you
12  not know that they were asking about microwaves or
13  refrigerators?
14    A.  Yes.  Because they asked me for the square
15  footage of the room, and I couldn't answer.  How many
16  beds it had, two.  And that's where it stopped.  You
17  know, if they had asked me if the room had this and
18  that and that, I would have said yes.
19        MR. HILL:  No further questions.
20        MR. SANCHEZ:  No further questions.
21        Thank you, Mr. Martinez.
22        MR. HILL:  Thank you.
23        THE COURT REPORTER:  Mr. Hill, just for
24  confirmation and to put on the record, you're
25  going to take yesterday's original and a copy of

43 (Pages 169 to 172)

Page 173

1 today?

2     MR. HILL: Yes. If yesterday is more

3 expensive, I will take the original, and they get

4 a copy.

5     THE COURT REPORTER: Right.

6     MR. HILL: And the reverse is true of today.

7     THE COURT REPORTER: It is, definitely.

8     MR. HILL: Right.

9     THE COURT REPORTER: Okay. Thank you.

10     (Thereupon, the videotaped deposition was

11 concluded at 6:11 p.m.)

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 174

1     THE STATE OF FLORIDA

    COUNTY OF PALM BEACH.

2

3

4     I, the undersigned authority, certify that

5 the aforementioned witness personally appeared before

6 me and was duly sworn.

7

8     Dated this 31st day of December, 2004.

9

10

11     _____

    TERESA E. WHALEN, RPR

12     Notary Public-State of Florida

    My Commission Expires: 04/25/07

13     My Commission No.: DD 193453

14

15

16

17

18

19

20

21

22

23

24

25

Page 175

1         C E R T I F I C A T E

2

3     THE STATE OF FLORIDA

    COUNTY OF PALM BEACH.

4

5

6     I, TERESA E. WHALEN, Registered

Professional Reporter, State of Florida at Large, do

hereby certify that the aforementioned witness was by

7 me first duly sworn to testify the whole truth; that

I was authorized to and did report said deposition in

8 stenotype; and that the foregoing pages are a true

and correct transcription of my shorthand notes of

9 said deposition.

10     I further certify that said deposition was

taken at the time and place hereinabove set forth and

11 that the taking of said deposition was commenced and

completed as hereinabove set out.

12

    I further certify that I am not attorney or

13 counsel of any of the parties, nor am I a relative or

employee of any attorney or counsel of party

14 connected with the action, nor am I financially

interested in the action.

15

    The foregoing certification of this

16 transcript does not apply to any reproduction of the

same by any means unless under the direct control

17 and/or direction of the certifying reporter.

18     Dated this 31st day of December, 2004.

19

20

21

    _____

22     TERESA E. WHALEN, RPR

    Notary Public - State of Florida

    My Commission: DD 193453

23     My Commission Expires: 4/25/07

24

25

44 (Pages 173 to 175)

**A**

abide 142:12 144:12,17
ability 6:3 48:10 171:20
able 51:18 53:18 100:5
  108:24 156:5
accept 104:14 165:2
accepted 104:5
accident 164:13
accompanies 80:15
account 101:22,24,25 102:3
  102:5,9 104:12
accountants 102:11
accurate 5:21 67:23 89:16
  98:7 108:22
accurately 6:3
acknowledgement 88:20
  89:25
acknowledgements 90:16
acre 17:25 18:22 28:21,22
  32:24 34:13 62:8 83:24
  86:17 88:8 100:24 109:17
  109:19,20,22 110:1
  113:23,24,25 125:17
  126:3 130:15,18,20 131:1
  131:3,4,17
acreage 18:12
acres 28:14,18,19,23,23
  32:19,22 60:5,15 71:18
  81:22 85:18,25 86:15,16
  87:1 101:12,13,15 109:3,4
  109:5,5,5 110:12 112:25
  113:14 125:25 127:13
  129:12 130:9,13,14
  131:12
acting 97:21,23
action 6:5 175:14,14
activities 30:4,8 66:25
actual 15:10 20:6 65:2
addition 24:6
address 7:3,23 9:17,17,19
  20:24 29:12 31:11,13
  44:24,25 47:7 84:13,22,24
  84:24 85:3 121:19
adios 21:13,15
ADP 3:6 46:4,7 47:4,10,11
  47:16 102:10
advance 102:14 103:12
advanced 103:16,23,24
  137:1
advances 102:13 121:9
affect 6:3 48:10
affidavit 155:6,15,19
affirmed 4:12
aforementioned 174:5 175:6
afraid 140:3
afternoon 11:5,6 138:8
afternoons 22:4
age 136:19,22 138:13,14
agency 59:18 157:10,18
  158:5,12,17
ages 16:12
ago 11:18 75:19 93:5
agree 5:13 29:21 51:3
  144:11
agreed 71:19
agreement 3:8,12,19 47:24
  67:20 68:5,8 70:18 71:14
71:22 72:2 93:22 101:9
  103:4,4 115:5,6,13 131:6
  147:1 164:24
agreements 71:12
agrees 85:17 100:9
agricultural 98:16
agriculture 139:6
Agrigemetics 1:10 59:7
  68:14 79:20
ahead 28:4 37:25 38:12
  55:10 57:13 89:20 156:20
aid 2:4 50:22 92:22 154:23
  155:3,15,20 171:14
air 169:18
al 1:7,10
alcoholic 140:2
alive 140:8
allow 167:23
alojamiento 82:13,14
Alonso 1:7 139:13 140:12
America 170:10
Americans 162:2
amount 13:1 28:14 33:23
  48:21 62:13 86:13 87:1
  101:16 110:4,5 111:4,5,5
  111:8,10,18,20,24,24
  112:4,10,14,19,23 115:16
amounts 108:20 110:9
Andres 122:8,10
and/or 175:17
answer 5:13,16 6:13 33:13
  33:15,16 39:22 40:18
  50:24 55:5 56:4,6,18 59:8
  59:15,24 60:19 77:21
  89:22 92:19 94:7 126:5
  135:5 145:22 157:17,24
  158:8,20 159:10 160:7
  169:17 170:2,13 171:8
  172:15
answered 80:6
answering 49:20 172:10
answers 3:7 49:19 50:19
  52:22 53:1,8 55:20 77:3
  170:8
anticipate 108:1
anybody 35:4 56:12 57:8
  59:1 70:8,22 140:18
  151:19 166:1 167:24
  168:10
anymore 98:6
anyway 141:7
anyways 106:23
apart 127:23
apartment 9:11,13 29:13
apologies 143:23
apparently 51:17
APPEARANCES 2:1
appeared 174:5
appearing 56:9
appears 115:2
applicable 82:18
application 3:20 76:17,19
  107:10 120:5,11
applications 89:13 124:25
applies 82:17
apply 175:16
appropriate 25:24
approval 99:11
approve 99:10
approximately 15:6,7 59:25
  61:19 64:8 85:18
April 12:8
area 71:23 73:13,13,13
areas 73:9 137:25
arguing 40:16
Armando 1:7 139:23 140:12
  140:14
arms 87:13
arranged 152:20
arrangements 25:9,13 47:9
  129:5
arrive 81:19 124:23 137:23
arrived 124:15
asked 5:9 65:24,25 67:10
  94:11 103:7,14,19 104:11
  139:23 143:21 151:12
  156:14 164:7 169:12
  170:22 171:7 172:3,7,11
  172:14,17
asking 5:6 36:21 37:20,20
  55:11,12 77:10,11 96:17
  96:19 97:18,24 172:12
asks 50:22 51:1 52:17 59:21
asleep 134:24
assigned 123:21
assignment 122:8,10
assignments 72:25 73:8,11
  73:15
assume 148:25
attorney 56:10 154:20,24
  175:12,13
August 22:6,15,17 13:8 14:7
  14:13,15,21 15:7 24:9,23
  86:1,2
Augustin 140:1
Austin 2:9 58:2,3
authority 99:20 100:3,4,5
  174:4
authorization 157:14,22
  158:3 163:7
authorized 157:18 158:11
  158:16 167:9,13 175:7
authorizes 158:14 159:23
available 82:16 143:4
average 73:20,20 86:6 106:3
  106:7 129:11 137:11
aware 18:16 93:3 144:16
  147:15 151:25 152:20
  164:9,12 169:3

**B**

b 3:2 75:3,9 85:16 88:18
back 42:6 48:25 57:12 66:9
  70:4 71:13 80:2 83:20
  85:12 89:22 99:2 108:12
  108:13 116:1 125:4 128:7
  134:11 135:13,14 141:10
  148:6 151:15 162:10
bad 155:2
ball 154:16
ball 52:1
bank 54:16,17,18,22 101:22
  101:24,25 103:11,15
base 27:12 28:17
based 28:7,12,13,14 85:24
basis 8:1 13:7 28:16 62:7
bathrooms 127:14
Beach 1:17,23 174:1 175:3
Beck 31:3
bed 22:3 26:18 164:19
beds 32:4 106:13,16 146:16
  164:20 169:15,18 172:16
beer 168:22,23,25
beginning 11:12 28:1 86:2
  144:9
behalf 2:2,7
behave 135:12 139:24
believe 32:6 41:23 61:21
  77:3 90:4 113:9 116:22,22
  116:25 149:3 155:18
Belle 7:4 29:13
benefit 54:1
best 35:4 46:19 58:19
  139:24
better 39:24 52:25 53:24,25
  157:2
big 21:16 164:20 166:12
bigger 8:18 166:9
bilingual 3:10
birth 7:8
bit 21:9 140:19 156:8
bits 156:8
blank 75:10 106:18,21
BLG 45:14,17
block 26:8,16 32:21,22 42:6
  42:7,8,9 109:2 145:4
  166:20
blocks 110:20 115:16,20
  119:19 127:13
board 145:16
body 24:17 128:10
bomb 154:12
bonus 28:5,6,11 37:23 39:2
  142:24,25 143:1
bonuses 142:21
book 130:1
books 22:2 26:14
boom 134:23
borrowed 55:2 141:11
boss 19:6,20
bosses 131:15 153:24
bottom 38:1 43:7,8 56:15
  68:20,24 91:16 100:7
  108:7 112:23 113:9 115:1
  121:2
Boulevard 2:5,9
box 7:24 96:21 121:4 131:8
  131:12
brain 44:10
brand 150:7 163:14
bread 165:9
break 29:21,22 35:19 87:16
  91:5 144:18
breed 50:19,24
brief 67:15
bring 110:22 129:2 140:5
  148:5
broken 87:17
brother 47:14 64:11 70:23
  72:3 73:22 113:12 114:13
brothers 63:19

brother's 70:24 129:20
BROWNSVILLE 1:4
buddy 134:15,21 156:12
building 8:14 9:1,7 162:24
built 8:15,19 162:25 163:3
Burlington 127:1
bus 36:12 92:7,24 98:18
    112:3,4 124:3 134:9,10
    149:25 150:2,2,3,6,7,9,11
    150:16 158:23 163:8,13
    163:15 164:2 167:9,24
buses 137:24 146:2
business 8:23 20:6 107:4
    129:4
buy 165:9,9
B-04-005 1:5

C
c 2:3 4:1 102:13 175:1,1
cagey 52:10
California 13:5
call 17:1 31:3,4 34:8,14,15
    45:22 86:10 117:23
    160:13 165:13
called 8:23 46:4
calling 135:2
calls 73:7 133:21
camp 162:24 163:1,3
Canal 7:4 9:14
capsulize 50:12
car 23:12 29:20
card 10:1,11,13 44:5 55:3
    59:16 157:12 158:13
    159:21
cards 3:22 144:8
care 17:4 25:2 42:14 85:11
    137:15 152:21 153:5
    160:3
careful 92:7
Cargill 104:24,25,25 105:1
    105:4 120:24 130:22
carry 44:4
cars 72:12
case 82:12,15 139:14 153:19
    155:25
cash 104:5,8
catch 91:8
catching 53:15
cause 4:6
caused 151:20
CDL 163:17
celery 10:9
Celestino 31:15 126:13
cell 29:17,19
cents 44:8,13 131:7,12
certain 50:7 60:13 101:16
    151:14
certification 175:15
certify 174:4 175:6,10,12
certifying 175:17
chance 154:18
change 23:11,12 77:12
    102:11 105:6 171:10
changed 31:20 104:3 105:21
changing 24:20 31:24
charge 34:13 110:23,23
charged 82:21 167:1,5

charges 82:22
chauffers 134:22
chauffeur 136:5
cheat 140:24
cheated 128:12 141:23
check 9:25 14:20,22 35:18
    61:10,10,10 104:2,4,4,7,8
    104:11 130:10 132:8
    137:22,22 159:14
checked 35:6 85:18 121:4
    130:9 148:4 167:13
checking 22:19 32:2
checks 10:16 19:23 29:2
    35:15,16 46:2 128:5 137:7
children 140:8 141:3
Chino 135:10
choose 148:14,14
chosen 6:22
Christmas 85:10 122:23
circles 50:9
circumstances 52:18
Cisneros 139:23 140:14
Civil 1:5
claim 76:1
clarification 10:21 77:11
    111:8
clarify 13:16 96:12
clean 146:16 150:22
cleaning 11:19 136:23
clear 22:22 51:9 69:16 95:23
    97:2 126:6
clearer 38:18
close 129:9
closed 78:6 102:8
coffee 124:5
collect 90:23 91:1 153:15
color 169:18
column 109:9 110:13,17
    111:17
columns 108:25
come 26:17 42:6 50:15
    64:14,18 80:2,10,11 81:19
    102:23 114:7 117:5
    119:17 125:4 129:6,25
    139:14 154:9
comes 42:8,14 76:16 110:20
    117:7,7 119:18 128:25
    129:24
comfortable 147:2,3
coming 49:19 90:19 124:19
    129:18,21 144:16
command 31:4
commenced 175:11
commercial 163:18,20,23
    164:4
Commission 174:12,13
    175:22,23
committed 155:9
communicate 53:25
communication 56:19
    126:19
comp 3:16 101:1,2 120:12
    143:15
companies 121:3,7
company 8:2,8,12,22,23 9:2
    9:3,5,9,10,23,25 10:14
    14:10 16:24,25 17:3 19:6

19:20 20:6 22:9 28:18
    35:15,16,18,18 46:1,3
    49:1,4 66:18 72:19,21,22
    79:11,12,16,17 84:23 85:9
    87:17 91:24 92:14 93:2,5
    93:15,17 98:20 99:9 100:6
    100:10,13,23 101:6,8
    102:14,20 103:4,5 104:22
    113:1 120:22 122:2 127:1
    130:9,16,22 131:7,15
    136:25 137:14 138:5,11
    138:12,21 158:19 167:16
company's 92:21 98:15
compare 97:9
compassion 139:6
compensation 100:19,22
    112:13,15 120:5 143:5,11
    143:14
complain 85:10 122:23
    146:24 150:15,18 151:7
    153:4
complained 130:3,6 152:14
complaint 139:15 150:17
    154:10 169:3
complaints 159:6
complete 5:21
completed 101:7,11,12
    110:25 175:11
completing 101:15
compliance 101:8
complied 74:21
comply 93:9,13 98:11
    100:22 146:4 149:11
compound 50:19 126:7
computer-printed 51:8
concentrate 40:7
concern 49:7
concerns 49:17
concluded 173:11
condition 169:14,15
conditioned 169:18
conditions 80:1
confirmation 172:24
confused 39:10,16 57:2,2
    97:17 140:19
confusion 23:23
connected 175:14
consider 8:9,12 24:7 126:14
consists 120:2
contact 21:5 82:5
contain 41:16
contained 71:1 78:2 149:7
    152:5
container 151:14
continue 53:18
contract 3:12,19 17:10,11
    17:12 22:9 24:22 27:19,21
    30:9,10,10,22,22 34:11
    67:6 102:22 103:20 115:6
    122:2 142:12 143:16,24
    144:3,11 152:23 153:9
contractor 3:8 26:5 59:8,12
    59:15,16,18 70:21 80:22
    85:17 88:19 91:17 92:20
    93:20 100:9,18 101:7
    102:14,16 114:21 121:3
    138:2 144:8 147:4,7,24

159:18,21,24 160:2
contractors 26:4 73:15
    107:13 154:5,7
control 66:17,18 175:16
controlled 133:24
conversation 63:5,10,17,22
    64:5,7,9,13,19
conversations 63:7,12
    117:17
cook 164:22,23 165:10,17
    165:20 168:7
cooking 169:4
Cool 150:7
copies 37:2,4 54:3 94:21
    95:8,16 97:6,6,8,20
copy 53:18 98:10 167:15,17
    172:25 173:4
corn 15:9 16:6,8,12 21:3
    45:11 54:5 68:5 71:18
    85:22 86:1,5,18,20,22
    87:11,17 107:24 117:18
    118:20,23 119:1 131:22
    132:3 140:22 145:6
    147:13 148:18
corner 38:2
correct 7:11,12 9:14,15
    11:22,23 12:3,4,21 16:17
    16:18 23:17 30:1,21 33:24
    39:11 40:19 41:21,22
    43:10,19,20,25 45:8,12,13
    46:4,5,8,22 47:3 48:3,17
    54:8,9 56:8,20,20 57:1,6
    58:12,23 59:9,18 61:23,24
    62:1,2,15 65:2 66:23 68:7
    68:9,12,15,16,18,19,22,23
    68:25 69:1,10,11,14,17,18
    70:1,2,12 73:5,6 74:10
    75:4,7,8,11,25 76:7,11
    77:5,25 78:1,5,12 79:3,5
    79:20 81:15 83:18 84:14
    84:17,18 89:24 90:2,3,7
    90:11 105:9 107:5,12,21
    107:22 108:5,6,8,9 110:5
    110:10,15 111:6,18,21,22
    112:5,6,9,12,17,20 113:7
    114:10,11 115:3 116:3,4
    116:23 117:11 118:21,23
    118:24 119:3,4,9,13 120:6
    120:7,9,10,13,14 121:7,11
    121:16 122:12 123:4,5,8
    127:4 130:15,19 131:22
    131:23 133:13 141:15
    142:11,13 143:6,12 144:1
    144:10,13 145:21,23
    146:6 147:14 149:2,8,23
    149:24 150:10 152:6,13
    159:11,13 163:10 164:12
    167:25 170:11 171:15,18
    175:8
corresponds 82:14
cost 82:17,18 100:25
costs 82:14
costs 165:7
counsel 153:19 175:13,13
count 17:4
Counties 85:19
COUNTY 174:1 175:3

couple 104:8 141:21
course 28:3 49:14 102:23
  152:16
court 1:2 5:18 6:21,23 68:1
  172:23 173:5,7,9
cover 101:17
coverage 143:14
created 35:7
creating 118:20
credit 44:5 141:14
credited 130:3
crew 14:1 67:5 72:17 92:13
  106:9 112:1,15 121:22
  122:13,21 123:4,16 132:6
crime 6:6 155:9,23
crop 118:23 119:5,8
Croes 2:16 136:11
Cruz 7:2
cups 151:5
curious 66:3
current 7:3
cut 13:6,11,24 109:8
cutting 24:21 114:8 136:24

D

D 2:3,10,12 4:1 56:7
daily 13:12 166:23
damage 99:14 105:7 159:8
damages 100:13 123:8
dark 125:14
date 7:8 16:10 39:21 52:5
  61:18 68:17 69:19 109:6
dated 3:14 88:19 89:25
  116:21 174:8 175:18
dates 12:15 15:13,24
dawn 133:25
day 22:6 34:10 42:3,5 60:6,8
  60:14 69:13 76:20,21
  86:16,21,22 108:2 123:20
  124:22,24 125:12 127:3,6
  130:24 137:3 146:20,22
  146:23 159:4,5,11,14
  174:8 175:18
days 13:21 15:15 60:15
  64:24 65:1 66:16,17 67:1
  108:4 124:6,9
days/hours 3:21
DD 174:13 175:22
de 7:2 82:12,13
deal 81:2 121:15
dealing 137:16
December 1:15 174:8
  175:18
decent 162:15
decide 62:9,16,17
decided 62:19 63:6,11,16
  64:14 117:18 130:20
  148:2
decision 44:16
Declaration 88:12
declare 170:9
dedicated 5:4
deducted 112:4,11,15
DEF 38:2,4,24 77:5,5,23,24
  78:10,11
defend 100:10
defendant 2:7 6:15 25:18

55:20 79:19
Defendants 1:11
defense 56:20 153:20
definitely 53:2 173:7
denied 151:19
department 10:9 11:11
  96:23 107:11 137:15
  167:9
Department/Labor 3:9,10
depending 62:13
depends 12:9 13:22 14:15
  15:15 24:4 28:9 30:11
  60:25 86:19 127:13
deposition 1:13,22 4:3 6:9
  6:19 50:21 52:12 81:18
  82:19 93:6 94:22 106:2
  107:1 173:10 175:7,9,10
  175:11
describe 17:18 25:12 59:6
  59:22 108:25 160:3
  169:13
described 30:4,8,19 32:6
  34:19
DESCRIPTION 3:4
descriptive 51:15
deserves 29:7
destroyed 123:1,4
destroying 133:21
detail 59:6
detassel 27:9 68:5 71:19
  85:25 87:10,20 117:18
  119:2 130:13 132:2
  148:18
detasseled 33:10,20 45:11
  54:4 130:4 131:22 140:22
detasseling 15:9,10,18 16:11
  17:16,20,24 18:16 19:22
  20:9 21:1 24:2,12 25:5,9
  26:9,13 29:25 31:19 34:2
  35:13 48:24 61:22 65:2,5
  65:13 66:22 67:2 71:10
  72:11 85:22 86:5 87:24
  88:7 102:6 105:11,13,14
  105:20 108:21 110:10
  111:4,23,25 117:2 118:12
  118:19,22 119:7,11,20
  124:6 130:7,14 145:7
  146:10 147:12 158:22,25
determine 97:7
died 63:19 64:11
difference 17:20 18:20
  113:15 162:22
differences 18:15,19
different 10:22 11:16 17:18
  18:18 22:3 23:2,3 32:12
  32:13 49:25 50:1 73:12
  86:23 114:3 115:23 129:8
  137:25
difficult 23:18 53:11 58:21
  87:12 123:19
direct 2:15 4:15 175:16
direction 75:20 175:17
directly 14:4 101:21
dirty 114:5,6
disapprove 99:10
disclosure 74:23 75:3 88:21
  90:2 143:3

discontent 128:5
discount 111:13 166:20
discussed 161:9
disposable 82:14
Disposables 151:6
dispute 161:15
distance 48:6 151:15
DISTRICT 1:2,3
divide 33:1
divided 32:22
DIVISION 1:4 2:4
doctor 153:2
document 36:19 37:9,14,21
  38:7,9 44:20 51:11,16
  52:8 55:19,24 57:23 58:24
  59:2 67:19,25 68:20 69:12
  69:17,19 70:6,9,17 75:12
  75:19,21 76:1,12 78:9,13
  88:22 89:3 90:2,5,9
  106:23 107:9,10,15
  108:18,18 115:1,7,10
  116:8,20 118:6,7,9 120:1
documentation 117:22
documented 102:16
documents 27:13 41:15 51:7
  51:15 89:1,7,9 90:12
  96:21,25 97:1,5,14,18,20
  98:5 115:22,24 116:2,11
  117:4,6,10,18 156:15
doing 21:4 22:18,19 24:8
  25:1 26:12 30:19 32:10
  51:14 53:10,21 81:17
  100:6 107:23 115:11
  128:12 129:4 131:11
  136:21
dollars 43:1,2 112:8 131:20
  154:3
double 136:10
double-door 168:24
doubt 52:15
drafted 51:17
dresser 166:10
drill 51:14
drive 1:17 161:24 163:15,16
  167:10,13,24
driven 164:4
driver 125:24 135:20
driver's 124:3 163:18,23
  164:4 167:20
drop 134:17
drove 36:12 122:7,11 167:8
drowsy 5:25
drugs 133:19 164:8
drunk 133:19 140:3
drunken 168:21,23
dry 151:1
Duda 9:20,21,22,23 10:2,15
  11:8,25 12:23 13:25 14:4
  14:5,7 16:20
due 110:2,5
duly 4:12 174:6 175:7
duties 20:3 22:8 24:14 42:12
  59:22 60:10,16,22 81:8,14
D-U-D-A 9:20
d/b/a 68:15 79:20

E

E 2:12 3:2 4:1,1 91:17
  174:11 175:1,1,5,21
earlier 12:22 61:21 113:9
  124:14
early 15:15 24:9
earn 44:14 76:4 84:4 130:24
earned 37:23 39:3,3 43:18
  43:24 44:1 48:19 60:6
  137:7,8
earning 33:18,18
earnings 112:4
earth 141:4
easy 87:12
education 19:1 170:22 171:2
  171:7,14,18,23 172:3,7
effort 11:19 63:1
eight 11:5 12:24 32:25 108:2
  120:2 123:14 128:14
either 19:14 21:6 33:22
  105:6
el 82:12,13,14
eleven 123:15
employed 14:5 20:20 77:13
employee 19:23 98:16
  120:16 138:4,4 147:10
  149:13,15 175:13
employer 107:21
employment 9:21 10:18,25
  11:21,24 12:14 13:2 61:2
En 82:12
ended 112:20 132:5
ends 38:20 39:17 127:20
English 5:1,3 7:14,17 10:17
  21:10 29:14 46:17,18
  58:18 70:11 71:8 72:7
  75:15 76:23 82:9 86:19
  89:11,17 116:9 133:8
  135:16 153:3 163:14
  171:2,20 172:3,11
equalled 125:17
equipment 132:2
Esquire 1:22 2:3,3,8
essentially 155:3
estacion 10:22
estimated 101:12
et 1:7,10
Eugene 2:10 25:18 56:7
  156:24
Eusebio 38:14 126:13
Everardo 127:25 128:16
  140:1,3 154:12,15
everybody 10:13 76:22
  86:22 147:1 165:23 167:5
Ex 3:5,6,7,8,9,10,11,12,13
  3:14,15,16,17,18,19,20,21
  3:22
exact 15:13
exactly 18:10 50:13,15,17
  52:19 87:5
exam 164:7
EXAMINATION 4:15
examined 4:13
example 5:24 68:21 92:5
  106:19
excuse 7:13 22:11 119:15
execute 102:19 103:2
execution 102:16

exercised 100:3
exhibit 37:6,9,10,11,18 38:1:
  38:9,22 39:4 40:6 41:6,16
  43:5 44:17,20,21,23 45:3
  45:24,25 48:2,15 54:3,10
  55:19,19,22 56:2 57:5,23
  58:4,9,11,14,17 59:5
  67:16,19,20,22 68:2,4,11
  69:13,20 70:11,14 71:15
  73:4 74:12 75:2,3,9,9,16
  75:19,23 76:7,10,13 77:1
  77:23 78:3,3,10,11 79:7
  79:10,22 80:7,12,17,19,24
  82:6,10,10,11 83:5 84:1
  84:13 85:13,14 88:17,18
  91:14 99:2 100:7,17 101:4
  102:12 106:18 107:6,9,10
  107:16,20 108:8,15,18,24
  111:3,17 113:8 114:10,23
  115:1,2,10,17,23 116:3,5
  116:8,10,17,20,20 118:3,6
  119:24 120:2,2,4,8,15
  121:1 133:4 136:8 141:16
  141:18 142:3,5 143:7,9,10
  143:19,22,23 144:5,7
  145:1,9,11,12,13,18 149:7
  152:5 169:11
exist 97:22,24
expect 11:21 149:19 171:22
expected 65:12 124:11
  171:1
expenses 102:15
expensive 173:3
experience 85:21,24 87:20
  87:23 88:6,10 172:1
Expires 174:12 175:23
explain 39:24 62:23 63:23
  65:4 67:4 80:19 81:3,8,13
  82:1 83:8,22 84:4 117:9
  123:12
explained 66:21 78:17 81:5
  83:4,16
explains 84:3
explanation 115:25 117:6
  157:23 160:6
explode 154:13
expresses 50:7
extremely 114:4
eyes 78:6

**F**

f 93:8 98:11 175:1
face 154:22
facilities 151:17 169:4
fact 48:11
fail 142:25
failed 140:12,14,17,20,21
  144:17
fair 32:18 45:2 62:12 86:24
fairly 51:8
fall 129:23
familiar 171:3
family 30:15,16
far 20:20 127:17 129:14
farm 2:4 59:8,11,15,18
  118:25 138:2 144:7 154:5:1
farmer 109:2 119:6

farmers 119:22
Farms 9:22
fast 32:10 44:8 76:6
faster 4:21 89:17
federal 157:10,18 158:5,12
  158:13,17 159:21,23
  163:5
fee 27:4
feel 6:6 62:22 154:1,2,2,4,25
  155:1,2
feet 166:18
fell 44:8
female 109:5,5
fertile 109:3
field 3:15 10:9 20:24 22:17
  27:9 31:20,22 32:2,7
  38:19 40:23 41:3 72:25
  73:8,11,15 91:19,25 92:3
  101:11 110:4,6 115:8,11
  115:19 116:10 123:15
  125:23 127:2,7,8,9,21,21
  128:16,19 129:19 135:19
  137:8 139:7 142:10,10
  145:4,19 148:2,9,15
  150:19 152:11 156:17,18
  159:15,16 164:10,11,11
fields 3:17 5:4 10:17 15:11
  15:18 19:23 20:23 22:5
  24:7 31:24 32:8,9,15 65:7
  65:8 86:22 114:4 115:23
  118:8 121:24 125:11,12
  129:8,9 136:18,19,21
  137:3,19,22 138:9,15,18
  138:19,24 142:7 143:22
  143:25 145:7 148:12
  153:1 157:13,21 158:1,2
  158:23
fifteen 85:23 106:8 137:1
fifth 59:4
fifty 13:24 86:13
fight 133:3 154:6
fights 132:15
figured 131:12
fill 23:2 57:9 60:24 61:2,4
  89:10 107:15 120:12
  124:16,25 125:1
filled 57:20 79:9
filling 24:20
Final 3:11
financial 131:24
financially 175:14
find 25:4,20 40:1 52:11
  55:14 57:8,16 62:1 66:23
  67:5,8 77:20 82:2 123:19
  130:1 135:22 160:24
fine 49:15 53:10 57:18
finish 5:12 8:2,6 24:22 91:11
  112:21 115:11,18,19
  132:13,14,19 133:7,10
  169:20
finished 8:15 110:16 130:8
finishes 76:21
fire 99:21 134:4
fired 87:17
first 4:12,25 14:21 26:23
  27:5,19 37:17 41:19 42:3
  42:4,5,16 45:2 46:6 55:21

55:22 84:12 88:3,5 89:5
  92:22 104:18 109:10
  113:16,18,19,19,21
  119:15 128:11 132:7
  136:17 141:20,21 175:7
fishermen 165:6
fit 169:2
five 11:6 29:9 44:8,13 98:23
  125:13 126:10,11,14
  137:5
fix 139:19,21 165:7 168:13
fixing 8:7
Flagler 1:17
FLC 3:22 167:13
flip 99:3 143:23
floor 146:20 166:18,19
Flores 21:20,22,25 22:7,22
  23:1 24:20 26:12 27:1,5,8
  28:7,12,20 29:1,4,8,12,15
  29:24 30:3 32:14,18 33:4
  33:14,22 41:20,24 42:11
  42:19,24 43:8,10,12 44:1
  48:3,16,19 54:8,25 55:6
  125:20
Florida 1:17,22 4:5 8:10,20
  8:24 13:5 16:20,23 30:7
  30:13 34:22,23 36:4,7
  50:1 54:23 64:12 71:3,5
  73:23,25 74:4 89:6 102:1
  102:2 117:12 128:7
  138:20 174:1,12 175:3,6
  175:22
folks 126:18 165:19
follow 20:25 144:19
following 93:21
follows 4:14
follow-up 157:5
food 164:22 165:10 166:5
footage 169:15 172:15
foregoing 170:10 175:8,15
foremen 137:25
forget 128:1
forgot 170:16,17
form 3:9,10 17:9 51:8 77:6
  79:13 83:25,25 95:9,18,25
  118:14
forms 22:2 23:3 89:10 117:8
  125:1
forth 151:15 175:10
forty 20:24 26:3 86:3,11
  87:3 89:12,13 151:10
  152:17
found 139:1
four 9:18 24:4,11 56:16,24
  57:1 67:24 83:25 106:12
  106:12 133:11,16,25
  134:25 135:1,17,17
fourteen 136:16,18
fourth 43:4,5
frame 86:25
frames 22:16 118:16
Francisco 40:24 43:13
  160:16,18,19 161:7
Frank 2:8 136:14
free 24:23,23
friend 38:15 41:13 46:18
  57:20 62:20 160:25

friends 25:3
friendship 114:17
front 53:3 108:11 156:15
frozen 13:5
fulfilled 149:3
full 5:21 7:1 121:17
funds 102:15 104:12
furnishings 169:16
further 2:19,20 157:4
  164:14,16 168:2 169:7,8
  170:19 172:19,20 175:10
  175:12
fussing 53:23

**G**

g 4:1 98:14
Galvan 40:24,25 41:2 43:13
  43:18 160:16,18,19,21
  161:7,14
Galvan's 41:6 43:21
gamble 104:13
Garcia 127:25 128:2,16
  140:3 154:12,15
gathered 74:25
general 71:23 75:20
gentleman 19:10 20:14,19
  31:14 35:22 43:15 81:21
  121:15 160:17 167:8
getting 92:24
give 5:21 6:18 20:24 23:6,12
  27:19,20,21 28:1,2,4
  29:21 30:21 32:17 34:17
  34:18 35:17 37:2 42:3
  44:15 46:19 49:22 61:4
  64:17 81:21 84:23,24
  86:10 89:2 90:24,24
  101:16,21 102:23 124:21
  131:19 137:16 139:18
  151:11 154:3 159:21
  160:6
given 6:8 17:12 95:23 97:18
  139:3
gives 51:23 90:19 92:14,15
giving 5:13 61:12 147:17
Glade 7:4 29:13
Gladstone 124:17
glasses 38:13,13 48:5,7,12
  51:7
go 4:20,21 8:3,8 11:22 19:6
  21:3 22:9 24:24 25:1,4,20
  26:2,13,20 27:4,14 30:13
  30:23,24 34:12,24 35:18
  37:25 38:5,12 42:4,6
  51:22 55:10 57:13 60:23
  64:12 67:8,12 72:12,24
  76:6 78:6,15,16 80:3
  82:21 85:10 86:12 89:20
  92:7 100:14 110:22 119:9
  119:19 123:17 124:17
  125:25 128:7 129:2,12
  130:1 135:2,25 137:6,22
  148:9,15 151:18 154:16
  154:16,24 156:20 157:12
  162:20
God 12:10 139:3 141:2,3
goes 19:21,23 20:1 22:25
  26:19,20,22,24 27:10

30:15 44:10 50:9 72:12
114:8 124:5 128:22
166:17
**goggles** 65:10 92:10,12
**going** 4:20 5:5 6:5 11:20
15:12,20 19:14 23:19,19
23:20,21,22 25:8 26:15
27:8,20,20 28:1,2 32:10
32:23 34:12,13 37:8 42:2
44:19 48:10 49:8,10,18
51:14 55:18 57:12 62:17
64:15 65:14,17,24 67:18
71:23 75:18 77:20 78:6,7
80:4,5,15,16 81:2,7,9,14
81:17,21,22,22 82:2,6,7
83:2,5,9,12,23,24 84:5
85:8 86:10 87:15 104:3
107:8,23 108:17 109:4
111:14 114:25 116:7,19
117:21 118:5 120:1,3
124:21 128:1 129:3
130:17,18 131:20 136:1,2
140:4,16 159:19 167:23
169:10 172:25
**Gonzalez** 63:2,8 134:18
**good** 4:18,19 12:9 28:17
29:6 63:9,14 64:18 86:20
86:20,21 87:18 110:21
128:12 148:3 152:9,10,10
155:13 162:4,8,14 164:1
**good-bye** 21:13,15
**government** 125:2 163:5
**gradually** 44:5
**grass** 24:21
**great** 53:9
**grills** 165:15,17,20,22 166:2
**gross** 109:3
**ground** 131:25
**group** 78:4,18 79:7,23 80:8
80:11
**growing** 12:11 118:20
**grown** 131:22
**guess** 49:18 51:10
**guidelines** 3:13 116:10
**guilty** 155:1
**Gumaro** 70:25 71:1,3,9,12
71:14,19,21 72:7,11,17
73:10,18,23 74:3 114:9,12
114:13
**guy** 25:15 87:15
**guys** 139:25
**G-A-L-V-A-N** 40:24

**H**

**H** 3:2 105:22
**half** 127:18 130:15
**hand** 6:12 37:8 44:19 53:15
53:16 55:18 67:18 75:18
107:8 108:17 114:25
116:7,19 118:5 120:1
141:18 143:9,22 145:11
**handed** 10:1 67:25
**hands** 151:1
**handwriting** 41:5
**handwritten** 107:18 120:16
**hand-washing** 151:17
**happen** 148:3

**happened** 100:16 128:9
130:2 133:15,23
**happens** 30:21 128:13 155:8
**happy** 62:22 131:18,20
**hard** 25:21 49:22 87:10,15
91:11 139:1 140:11
**harm** 100:6 144:16 151:20
**harmed** 144:22
**harvest** 16:14,16 17:2 109:4
119:5,21
**harvesting** 119:6 137:12
**head** 5:17,17 8:21 32:4
44:10 92:16
**heading** 65:21
**hear** 44:13 50:14
**heart** 154:1
**Heidelburg** 45:4,10 104:7
104:15 105:8,18 106:1
122:14 124:16 146:7
159:2 161:20 164:19,22
165:11,20 166:5,21,24
168:5
**hello** 19:21 21:17,18
**help** 25:5 27:15 42:13 47:22
56:12 64:14 88:16 103:13
153:2,3,13 154:1,3 156:21
156:24
**helped** 41:24 57:9 62:20
113:12 120:12 160:4
**helping** 41:20
**helps** 23:2 61:2 156:12
**Henderson** 85:19
**hereinabove** 175:10,11
**Hernandez** 38:14
**hey** 129:2
**he'll** 53:17
**hi** 21:4 114:17
**hide** 51:25
**higher** 85:8
**highest** 18:25
**Higinio** 133:7
**Hill** 2:8,16,18,20 17:9 35:19
49:6,12,14,24 50:11,18
51:2,10,19,25 52:5,21,25
53:5,9,16,22 65:22,25
66:3,5 67:10,14 77:6
81:18 82:19 91:5 93:6
94:22 95:9,18,25 96:17
97:3,11,17,21 98:1,3,24
106:2 107:1 113:20 136:9
136:12,14 138:13,22
141:17 143:8,20 144:6
145:10,15,22,24 149:18
157:3 161:19 162:6,10,17
164:14 168:3 169:7
170:20 171:10,12 172:19
172:22,23 173:2,6,8
**hire** 63:6,11 87:20,23
**hired** 14:4 156:21,23 163:15
**hold** 29:16 104:11 151:11
168:24
**home** 7:5 8:13 34:5,21,22
35:2 96:8,8 134:22,23
**honest** 133:22
**hopefully** 50:23
**hot** 124:12,13 146:12
**hotel** 78:23 104:15 107:3

124:20 125:4 133:20
134:6 146:7,12,25 152:9
152:10,10 153:1 159:2
161:20,21,25 162:4,8,19
162:23 164:19,22,23
165:11,12,12,20 166:21
168:5 169:17,19
**hotels** 25:16 105:6
**hour** 18:7,21 27:13 62:8
76:4 84:8 88:11,15 130:25
131:3 142:15,18
**hourly** 18:13
**hours** 13:1 28:15 60:7 108:2
130:24 133:25 134:25
136:3,4 137:3,10,11
141:13,14,19,24 142:23
156:14,14
**house** 7:21 8:14,17,17,18,20
15:3 148:23 158:5 161:5
162:19 163:5
**housed** 164:18,21 166:4
**houses** 8:16 157:14,21 158:2
158:7 163:7 165:6
**housing** 25:10,13,20 26:12
62:1 66:23 67:5,8 82:2,16
82:17 83:1,3,6,9,12
103:13,17,24 122:14,22
148:25 149:22 157:10
158:3 162:3,4,7,8,23
169:5,13
**huge** 168:24
**Hugo** 133:9
**hundred** 33:1,2 80:3 139:8
154:6 156:18
**hurt** 151:22 153:22 164:9

**I**

**ID** 159:23
**idea** 31:18
**identification** 37:6 44:17
54:10 67:16 75:16 107:6
108:15 114:23 116:5,17
118:3 119:24 136:8
141:16 143:7,19 144:5
145:9
**identify** 44:20 56:3
**ignore** 151:16
**Illinois** 22:23 24:2 27:18
36:9 45:12 54:5 70:1
72:10 73:19 76:14 77:25
79:2 85:20 90:17 101:25
107:11 163:9,11 164:3,4
165:5
**implying** 97:5
**important** 5:5
**impossible** 139:3
**inadequate** 153:5
**incident** 128:2,15 133:16
**incidents** 133:17
**include** 60:7
**including** 91:19 92:21 97:12
99:10 169:14
**income** 60:24
**increasing** 28:10
**indemnification** 100:8
**indemnify** 100:9
**independent** 3:8 121:3

147:4,7 159:18,20
**Indianapolis** 84:22
**indicate** 48:18
**indicating** 39:25 66:19 73:3
159:22
**individual** 99:12 108:11
160:10
**individually** 78:14 79:24
80:9,10,11
**individuals** 54:20
**information** 3:5,6,15 14:23
35:17 41:16 56:4 57:5
76:25 78:2 79:9 84:19
107:18 108:25 149:6,10
152:5 157:20
**initials** 45:14,17
**inside** 22:17
**inspect** 159:1
**inspected** 148:2 164:3
**inspections** 163:11
**inspector** 110:20
**inspectors** 148:4
**instant** 152:18
**Instantly** 172:5,9
**instructed** 122:14,21 123:10
**instructs** 75:6 131:16
**insurance** 3:16,20 100:9,18
100:22,25 120:5,13 143:5
143:16
**insurer** 85:3,4
**intentionally** 155:10
**interaction** 20:9 21:2
**interest** 100:13
**interested** 175:14
**interpretation** 49:7,24
**interpreter** 4:13,24 5:1,7,8
10:20,20 13:16 18:2,2,5,9
22:11,12 33:6,7 46:21,21
46:24 49:10,13,22 50:3,13
50:25 52:13,13,17,24 53:2
53:3,12,13,14,17,19,21
56:23 65:15,23 66:2,4,6
72:13 74:18,21 77:10,10
77:11,15,17 81:10,11 82:8
82:15 87:21 89:14 91:2,2
91:6,7,10 94:16 96:12,12
96:15 101:2 111:7,7,11
113:21 145:23 162:5,9
165:14,14
**interrogatories** 3:7 55:21
56:5 58:19 77:3
**interrogatory** 56:2,13,16
59:5,21 77:21 133:5
169:11,12
**interview** 87:19
**introduce** 80:23
**introduced** 63:8 105:3
**invades** 56:19
**investment** 131:24
**involved** 67:1 99:22
**involving** 133:16
**Iowa** 22:23 24:2,24 25:1,5
61:22 65:14,21,24 66:23
69:24,25 78:24 82:4 90:17
103:5 121:10 124:15
129:15 161:23
**Iris** 105:9,21,22,24 106:6

121:14,19,23 123:22
**Irish** 105:22
**item** 113:4

## J

**Jacinto** 2:9
**jail** 154:16
**jails** 154:16
**James** 69:10
**Jim** 19:5,24,25 21:6,14 45:4
  84:17,21 85:1 89:11
  107:21 115:2,8 116:22
**job** 1:23 8:2,6 11:9 15:14
  22:16 23:11,20,21,23
  25:15 26:19 27:10,21
  31:21 32:11 33:4,14 42:5
  44:9,9 47:20 53:3 60:11
  60:13 63:4,17 66:15,16,17
  72:15 79:25 81:23 87:6,8
  99:15 125:5 128:12 130:8
  131:11 138:1 140:4 157:2
**jobs** 10:17 78:15 154:7
**jog** 113:10
**joint** 56:20
**Jose** 38:14
**Jr** 40:24 43:13 135:11
**July** 8:5 14:7,11,13 69:22
  86:1
**jumped** 154:19
**June** 8:4 12:7 14:7,13,14,20
  15:6,14 24:8 27:17 30:3
  61:20 64:6 68:17 69:13,15
  69:17,22,22,23 86:1
**juror** 6:22
**jury** 136:17 155:4

## K

**keep** 28:10 33:4,9,22 34:10
  35:12 41:24 42:12 44:14
  60:5 64:3,4 93:11,22 94:8
  97:5 126:18 141:13
**keeping** 32:19 33:20 40:22
  93:9 98:11
**keeps** 32:8 39:25 96:20
**Kenny** 20:15,17,19,22 21:2
  21:7,12
**kept** 11:19 14:25 33:25
  36:13 37:5 41:2,10 43:15
  93:16 95:7 97:24 98:10
**Kevin** 20:17
**Kiko** 160:10,13,14,18,19,20
  161:1
**kind** 23:11 50:11 51:25
  75:20 76:3 83:8 115:11
  134:2 135:25 163:15
**kitchen** 164:24,25 165:1,3
**knew** 154:12 160:24
**KNIGHT** 2:8
**knock** 135:2
**know** 5:9 9:19 12:11 14:17
  19:10,15,15,16 20:1,3,5,5
  20:7,14,16,16,17,17,19,20
  20:22 21:6,10,19 22:18
  23:7 29:9,9,10,10 31:11
  31:13,14,21 33:2,13 34:23
  34:24 35:4,7,9 36:1,3
  37:13,14 38:10 39:22 40:2

40:2,3,5,8,12,12 41:8
  45:14,18,20 47:7 49:25
  50:5,16 51:5,6,10,14,23
  51:25 52:15 55:15 57:18
  57:19,20,24 58:1,3 62:5,6
  63:14,14 66:4 70:8,21
  71:16,17,18,25 72:5,13,17
  72:21,22 73:10,14,18,22
  74:3,5,6,8 78:7 79:9 81:6
  85:5 86:12 87:2,14 88:15
  89:6,18 95:23,24 97:1,15
  97:21 99:5,20 100:15
  104:1 106:20 114:15,16
  114:18,22 118:7,9 121:17
  121:19 122:7 127:24
  129:1,17,19,21 131:6
  133:9,15 134:14,18 135:4
  138:8 139:9,9 140:6
  144:22 147:4 148:11
  150:17 151:20 152:17
  155:6,10,12 160:13,17
  165:4 167:4,19 171:4,24
  172:12,17
**knowledge** 171:19
**known** 29:8
**knows** 21:10 41:14 50:2
  52:9,11 78:5 79:25 87:6
  104:10 161:1

## L

**L** 2:8
**la** 7:2
**label** 26:18 45:3,17,19
**labeled** 115:6
**labor** 3:12,19 24:7 26:15
  59:8,11,15,16,18 87:9
  96:24 107:11 115:6 138:2
  144:7 154:5 167:9
**locked** 152:15
**land** 131:21
**language** 171:23 172:7
**large** 4:5 169:17 175:6
**lasted** 124:9,10,12 135:12
**law** 144:17 146:5 149:11
  164:6,7 171:19
**lawn** 25:3
**laws** 144:12 170:10
**lawsuit** 6:16 25:18 56:10
  94:17 139:11 140:6
**lawyer** 87:7 155:7,16
**lawyers** 154:19 170:21
  171:6,13,22 172:2,6
**lay** 135:21
**lays** 135:15
**leadership** 91:20 92:1,4
**learned** 7:16 31:20
**leave** 64:12
**leaving** 32:1
**left** 37:24 61:11 69:9 81:18
  93:6 106:2 110:17 134:5,9
  142:22,23
**legal** 2:4 50:22 154:23 155:3
  155:15,19 171:3,14 172:2
  172:6
**lead** 44:3,4 103:18 124:4
**lengthy** 52:21,22
**lent** 141:8

**letter** 3:14 45:21 116:21
  117:5
**letters** 38:4
**lettuce** 11:10 13:4,5,6
  136:23 137:12,15
**let's** 26:15 32:21,22 42:9
  53:5 67:12 80:2 81:20
  98:23 113:23 134:17
  156:2 170:7 171:10
**level** 18:25
**levels** 91:19
**Lewis** 104:16
**license** 163:4,9,16,19,24
  164:5 167:12,13,21
**licensed** 157:9 158:4 161:23
  164:3
**lie** 141:3
**lies** 15:13,21 19:14 141:5
**life** 138:10 139:1,2 153:21
**lightning** 92:6,24
**line** 82:11
**list** 77:24 78:4 107:20,23
  108:1 140:16,24
**listed** 133:5
**listen** 89:20
**listening** 80:22
**listing** 141:19
**lists** 108:20
**litigation** 136:15
**little** 4:23 8:17 11:18 21:5,9
  58:6 73:21 76:16 86:15
  91:5 93:5 99:5 128:5
  135:22 140:19 156:8,8,8
  157:1 165:6 166:7,10,10
  166:12,13,17
**live** 7:25 8:18,22 9:7,10 31:9
  31:10,12,12 40:25 71:3
  124:21 161:2,3,3,4,5,6
  162:24 163:1
**lived** 162:16
**lives** 30:17 73:25 74:5 161:2
**living** 106:11 121:22 159:1
**loan** 48:22,23 49:4 54:24
  62:5 102:13,14,15,23
  103:6,7,10 141:6 153:7
**loaned** 55:6,8 153:12,16
**loans** 54:13,19
**locate** 14:3 26:11
**located** 47:2,5 85:19 166:8
**location** 85:16
**long** 29:8 38:7 49:23 63:17
  63:20 64:20 76:16 88:1
  118:15 127:16
**longer** 124:10
**longest** 127:19
**look** 21:3 29:17 37:9,10 38:1
  38:8,17 43:4 45:23 48:1
  48:14 50:6 56:1,15 58:8
  59:4,20 62:25 65:7 67:22
  70:17 74:12 75:2 76:3,17
  77:23 82:6 85:12,13 86:14
  87:12 89:10 108:24
  115:24 120:4 121:1 133:4
  137:6 142:3 145:18 156:7
  170:7
**looked** 47:24 51:21 52:3
  105:4

**looking** 25:23,23 26:24
  40:20 52:7 80:22 86:25
  109:7,9 110:13 162:15
**looks** 38:23 40:20 96:16
  98:12
**Lopes** 31:15,17 32:7 122:8
  122:10 126:13
**los** 82:12
**lost** 45:21 96:18 157:1
**lot** 23:22 44:12 55:11 87:16
  87:17 97:13 153:23 156:3
**lots** 114:6,6
**loud** 85:1
**luck** 86:20,21
**lump** 61:8
**lunch** 53:24 67:11,13,15
**lunches** 44:6
**luxury** 161:25

## M

**machine** 110:22
**machinery** 8:7 119:23
**mail** 45:1 108:12 156:3
**mailed** 45:4
**mailing** 45:3
**maintain** 93:20
**maize** 86:14
**making** 22:18
**male** 106:15 109:5 113:13
  113:17 114:2
**males** 114:7
**man** 20:16 63:3 104:15
  137:2 140:24 151:24,24
  156:16,16 163:15 164:4
**management** 91:18,22
  92:20
**manager** 133:20
**man's** 46:20 163:21
**March** 64:10
**Maria** 21:20 22:13 26:19,22
  31:5,6 32:3 42:6 43:8 44:4
  44:13 48:3,16 54:25 55:11
  55:12 125:18,20,24
  126:12 130:1 140:10
**Maria's** 55:14
**mark** 136:10
**marked** 37:6,9 44:17,20
  54:10 55:19 57:23 67:16
  67:19 68:1 69:2,13,20
  75:3,9,16,23 76:13 77:23
  78:9 107:6,9,15 108:15,18
  114:23 115:1,10 116:5,8
  116:17,20 118:3,6 119:24
  120:1 136:8 141:16 143:7
  143:19 144:5 145:9,12
  155:18
**market** 13:11,23,23 75:19
**marking** 32:15
**married** 36:5,6 61:1
**Martell** 2:10 25:15,18 26:11
  26:20,22,23 41:22 42:14
  42:17 45:4 47:20 52:11
  56:7,12,14 57:6,10 58:6
  58:25 59:2,23,24 60:3,19
  61:7,13,13,21 62:13,16
  63:4,6,11,16,23 64:1,9,14
  64:20,22 65:4,12,21,24

66:23 67:4,7,8 79:25
80:13,18,21,23 81:1,3,17
81:24 82:2,4 89:9 90:6,9
90:13,24,25 96:23 122:23
123:14,17,23,24 125:24
126:12 134:16,17 135:8,9
135:10,20 136:5 140:10
142:2 143:22 145:13
149:13,20 152:20 153:1
154:21 155:6,11,15,19,19
155:21 156:9,11,21,24
157:1 160:5,15 161:11
167:16 168:12 169:1
**Martell's** 55:3 60:10 62:7,17
81:8,14
**Martinez** 1:13 2:14 4:11,18
5:6,20 6:8 7:2,3,6,8,14
10:1,3 18:25 37:8 38:14
38:15,16,22 44:19 45:7
48:5 49:20 51:17 52:9
53:7 54:3,12,12 55:18
56:6,9 57:4 58:12 59:20
65:11 67:18 69:14,16 71:1
74:3,11 75:18 82:8 89:14
99:2 100:2 104:2 107:3,8
107:14 108:17 114:13,25
116:7,19 118:5,19 126:13
131:21 133:9 135:11
136:11,13 138:14 143:23
144:25 145:12 146:8
147:5 148:8 153:12,18
157:7,9 161:18,20 163:3
164:15,16,18 168:2,4
169:8,10 170:19,21
171:13 172:21
**Martinez's** 51:6 55:20 73:23
**materials** 117:1
**McDonalds** 124:5
**meals** 165:7,8
**mean** 26:1 27:17 31:22
35:25 40:10 49:17,25 51:5
51:13 56:21 59:17,17
60:18 65:13 69:25 79:12
87:5 95:22 99:13 100:11
101:10 108:25 109:24
116:14 138:13 140:20
158:2 159:14 160:1
163:18
**Meaning** 134:16
**means** 39:2 51:20 72:23
84:23 99:14 175:16
**meant** 11:7 69:15 85:5
**measure** 17:3
**measuring** 17:5
**medical** 152:21 153:5 160:3
**medication** 5:25
**meet** 104:21 160:11
**meeting** 104:18 130:21
132:6
**memory** 113:11
**men** 171:1
**mention** 84:7
**mentioned** 21:7,7 23:15
29:24 67:2 92:23 97:14
170:2
**mentions** 88:18

**Mercedes** 7:21,24 31:10
63:15 84:14
**Mercer** 85:19
**met** 62:19
**Mexicans** 162:2
**Mexico** 19:4 41:1 138:17
154:17 161:2,3,4,5
**Miami** 47:6,16
**microwave** 166:15 168:8
170:3,14,23 171:7 172:4
**microwaves** 168:5,10
172:12
**mid** 12:6 24:8
**middle** 45:19 48:1,15 61:20
74:13 84:12 111:3 113:4
127:22
**migrant** 82:16 157:11 158:5
**migrantes** 82:13
**migrants** 82:13
**Mike** 19:11,12,15,16,18
20:3,8,11 21:6,9
**mile** 127:16,17,18,18,23
**miles** 9:18 20:24 129:11,12
129:13,16
**millions** 137:16
**mind** 162:22
**mine** 17:22 72:15 104:2
111:2 154:7 157:15
**minimum** 7:15 131:9 145:3
**minute** 29:17 75:19
**minutes** 51:12 53:23 99:6
**miscellaneous** 23:9
**missed** 18:3,9 122:17 170:4
**missing** 42:23
**Mississippi** 165:4,5
**mistake** 142:1 151:25,25
152:1,3
**mistaken** 84:5
**misunderstanding** 147:15
147:18,19
**moment** 81:6
**money** 28:4 33:11 44:1,4,6
48:23 54:22,22 55:6,8
101:14,16,21 103:3,12,16
103:23,24 111:20 112:14
141:6,8 152:7 153:7,12,15
155:1 161:15
**monies** 108:21 111:6,25
112:10,19
**monthly** 11:16
**months** 8:3,4 11:7 14:6,8
119:7
**morning** 4:18,19 5:22,25 6:4
7:10 11:4 12:23 125:13
133:20 135:1 137:5,19,20
137:21
**motel** 25:24 45:5,10 60:13
78:19 104:2,7 105:4,9,9
105:21 106:1,6 121:14,19
121:23 122:14 123:22
124:18,19 134:4,5 135:16
159:8 160:9 162:15,16
165:23 166:1,5,24 167:6
**motels** 25:22 26:21,24
166:13
**motel's** 44:24 45:22
**mother** 30:16 31:6
**mother's** 84:15 96:8

**Mount** 129:14
**move** 150:1
**mow** 25:2
**mud** 114:6
**mumble** 50:5
**Mycogen** 3:15 14:12,18 15:5
15:22 16:3,5,22 17:7,7,15
17:19 19:8,16,22 20:10,20
20:22 24:8 30:10 47:22
61:3 67:21 68:6,8,15
69:25 71:22 79:1,12,18,19
79:20 84:17,22 92:15
98:11,12 99:20 101:14
102:21 103:3,8,12,16,23
104:24 105:1 108:21
112:10 114:21 116:9,21
117:1,5,7,19 120:11,17,20
121:7 130:12 131:16
136:14 141:20 143:24
144:2,8 145:6,20 147:8,10
147:23 148:2,8,9,11,20
149:6,15,19,22,25 150:2
152:23 153:7,10,11
159:16,17 167:23
**Mycogen's** 150:2

---

**N**

**N** 1:17 2:12 4:1
**name** 7:1 9:23 10:3 19:10,15
20:14,17,18 21:19 31:14
32:16,16 35:22 42:1 43:7
43:12,21,22 46:17,20 48:2
48:15 68:12,14 70:24,25
84:13,16 85:3,11 104:16
109:2 114:9,9,12,18,18,20
121:15,17 126:11 127:24
129:1 136:13 140:16
**named** 36:1 160:10,17
**names** 22:3 43:12 73:14
132:23 133:5 140:16
**NATHANIEL** 2:3
**National** 54:18
**near** 31:12 98:20
**necesitan** 82:13
**necessarily** 49:20
**need** 7:20 22:11 26:3,3 31:5
40:10 44:7 48:5 82:16
85:25 86:13,25 89:20
91:10 99:6 151:16 152:18
154:2 157:13 171:9
**needed** 29:7 60:13 86:9
109:16 138:1 148:17
157:21 162:18
**needs** 22:12 23:5 26:18
**negotiate** 27:22,25
**negotiated** 28:16
**never** 6:23 21:17 25:6 99:22
107:3 127:17,17 128:1,17
131:20 139:4 141:5,12
150:17 151:19 153:17
154:9,21 157:17 158:1,4
158:16,18 165:1 170:2
**new** 8:18 50:1 131:8 146:22
150:7 163:14
**nice** 150:6 162:1 163:13
**nicer** 154:4
**nicknamed** 160:19

**niece** 29:5
**night** 11:5 12:24 123:12
134:22,25 137:5
**nine** 11:6 12:24 82:11,11
128:14
**nineteen** 52:4
**nodded** 92:16
**nodding** 5:17
**nonresponsive** 99:25
**normal** 166:3
**normally** 117:5,23
**north** 125:14,15
**Norton** 2:3 97:13 154:20
161:11
**Notary** 1:22 4:4 174:12
175:22
**note** 32:5 102:17 103:2
145:12
**notes** 52:22 102:19 175:8
**noticed** 52:21 53:20
**Nubia** 2:11 4:8
**number** 3:4 7:5 10:4,5 22:4
26:18 28:13,14,15 29:15
29:22 37:9,10,11,12,18
38:1,2,9,22 40:6 41:6,16
42:2,3,3 43:5 44:21,23
45:3,19,20,24,25 48:2,15
54:3 55:19,19,22 56:2,2
56:16,24 57:1,5,23 58:9
58:11,14,17 59:5,5,6,21
62:14 67:19,20,22 68:2,4
68:11 69:13,20 70:11,14
71:15 73:4 74:12 75:2,19
75:23 76:7,10,13 77:23
78:3,10 79:7,10,22 80:7
80:12,17,19,24 82:6,10,10
82:11,11 83:5 84:1,8,13
84:21 85:13,14 88:17
91:14 99:2 100:7,17,19
101:4,5 102:12 106:18,19
106:19 107:9,10,16,20
108:8,18,24 109:1,2 111:3
111:17 114:10 115:1,8,10
115:17,22,23 116:3,8,10
116:20,20 120:2,4,8,15
127:5 133:4,5 139:10
145:4 169:11,12,15
**numbers** 22:5 38:5 68:21
167:3

---

**O**

**O** 4:1
**object** 50:20 56:19 77:6
**Objection** 17:9 95:9,18,25
99:25
**Objections** 55:20
**obligation** 118:17
**obtain** 88:19
**obtained** 56:4 57:5 89:25
90:5 163:4
**obtaining** 100:21
**occasions** 78:21 80:14,18
129:22
**occur** 15:11
**October** 12:7 16:17,19
**offer** 63:16 64:18 161:14
**office** 1:23 47:16 60:23 61:3

oh 53:2 72:8 86:12 142:5
147:3
oil 23:12 24:21
okay 5:10 6:8 14:7 18:5
20:24 22:1 26:14 31:2
32:23,24 34:13,21 37:12
38:5 39:1,16,18 40:7 43:6
46:23 53:16 55:17 57:2
64:10 67:6,9 68:3,3 71:8
72:17 74:17 76:16,17,20
79:25 80:2 81:20 82:15,20
85:12 86:10 87:6 88:13
89:16,20,22,23 91:6,12
92:5 94:15 95:10 98:3
99:4,7 109:1 110:19 111:3
113:22 117:21 119:14
125:10,12 131:14 132:9
132:17 135:4 145:25
151:12 152:16 155:20
157:23 167:22 170:18
171:10 173:9
old 136:20 138:16,18
ones 17:1 41:12 44:9 45:16
56:14 86:15 93:4,18 94:1
95:3 109:4,15 119:16
125:2 132:21 141:8
147:17 168:21,23
Onions 9:22
open 141:4
opportunity 137:14 139:16
139:17,18 156:19
order 141:19 149:25 150:3
orientation 61:5 78:17 79:4
116:12 124:17,25 125:8
original 94:21 95:8 96:11
97:8 98:5 172:25 173:3
originals 36:24 95:16 96:16
96:18,19 98:1
owe 111:9 134:11
owed 110:4,6 111:6,10,20
111:25 152:7
owner 105:7
o'clock 11:5,6 133:20
134:22,23 135:1 137:4,4
138:8

**P**

P 4:1
Pablo 1:13 2:14 4:11 7:2
10:3 13:23 31:25 34:11
35:17 38:15 45:4,7 53:10
55:20 56:6 58:12 76:17
89:11,12 104:2 107:14
117:20 130:23 133:21
135:11 136:11 139:14
157:7 161:18 164:16
168:2 169:8 170:19
pack 136:24,24
page 2:13 3:4 37:17 38:4,21
38:25 39:7 43:4,5 45:2,23
45:24 48:2,14 51:22,22
55:22 56:1,15 58:8,11,14
59:4,20 68:21,21,24,25
69:2,2,5 74:11 75:3,7,9
77:4,23 78:10 84:2,7,12
85:14 88:17 91:13,16 99:3
99:3 100:7,17 101:4,5

102:12,12 106:19,20
113:8 118:6 120:8,15
121:1 142:6,6 170:7
pages 38:7,8 39:7 52:4 76:7
76:9 78:3 106:18,20 120:2
120:3 175:8
paid 27:14 28:12,22 32:23
32:25 41:9,9 42:24 43:10
54:8 61:7 62:4,6,12,24
83:23,24 84:6 88:7 101:11
102:22 108:21 109:20
110:1,8,9,11,14,14,24
112:18,19,24,25 113:5
115:13 121:21 126:2,3,9
130:7,13 131:7 140:11,23
142:10,14,23
pain 139:9
Palm 1:17,23 174:1 175:3
Pang 104:16,19,21 105:3
122:23 123:16
paper 7:17 150:24 151:1
152:12 169:25 172:11
papers 14:21,22 15:16 24:10
36:17,22 37:1,4 41:8
44:25 57:9 60:14,24 62:21
75:22 94:5,18 95:1,11,11
95:20 121:21 155:25
156:3,6 160:14,16
paperwork 22:16 23:3,8
24:20 27:11 59:24 60:3,19
61:3 124:16 156:10,22,24
paragraph 58:17 74:13 75:6
91:17 93:8,10,14 98:11,14
99:8,9 100:8,18,22 101:5
102:13
parillas 165:15
parks 98:19
part 8:5 16:14 58:18 71:16
111:3 118:19 119:11
125:18,18
particular 115:19 148:15
parties 175:13
partly 33:19
partner 41:13 134:24
parts 70:15,18,19
party 56:19 175:13
part-time 7:25
pass 109:10,12 110:20
113:20,21 114:3 136:7
148:5 149:7 161:17
163:20 168:1 170:18
passed 115:21 128:16
149:10
passengers 150:14
Patel 121:15
Patel's 121:17
pathways 98:18
pay 3:5 17:24 18:7,11,11,21
18:22 23:20 27:1,3,12,12
28:20,25 29:7 32:23 33:2
37:23,24 48:24 59:22,22
59:25 62:7,10,11,21 64:15
88:5,8,11 100:24 101:6
103:13 109:25 111:1,2,14
112:21 113:23 115:16
123:2,8 125:24,25 130:10
130:17,18,20,25 131:9,11

131:16 132:15 136:2
140:9,10,12,14,17,20,21
141:10 142:17,25 145:3
147:25 149:19 152:7
159:8,9,19 165:1
paycheck 132:6
paying 17:3,7 27:16 44:5
61:13,15 123:7
payment 101:5
payments 54:4 61:8
payroll 3:6 10:12 14:25
42:14 46:1,3,7,13 47:25
48:25 61:9 94:7 101:17,18
142:1 159:19
payrolls 14:24
pays 16:25
penalty 170:9
penny 140:9,25 141:5
people 10:12 16:24 17:1,12
22:18 25:6,10 26:2,3,17
26:20 29:11 32:9,12,16,17
32:24 33:3 34:9 35:14
40:3 41:9 42:4,13 48:23
60:5,12 62:10 77:24 83:14
84:3 86:11,12,20,20,21
87:16,19,23 88:5,10 99:23
101:18 106:11 113:13,18
119:17 123:1,13 124:23
126:9,11,14,16 128:13
129:2,21 130:3,5,6,10,13
130:23,24 131:8,18 135:2
135:17,18 137:23,24
139:22,22,25 140:17,23
141:6 147:12 148:6,6,9
152:25 153:2,3,22 154:2
155:11 157:16 159:6
161:4,4,12,24 164:24
168:7
people's 101:17
percent 139:8 151:22 154:6
156:18
perfect 38:11 151:24
perform 85:17 99:12
performed 33:14
performing 91:18 111:21
period 11:21,24 12:13 13:2
14:17
periods 13:7
perjury 170:9
permission 162:19
person 18:11 20:11 23:18,19
23:20 25:22 26:17 27:3
28:9 31:25 32:8 33:5,10
33:12,20,23 36:5 37:15,22
42:1,15 56:3 60:8,25 63:1
63:9 64:3,23 71:7,7 74:4
78:4,5,10 84:4,4 87:6
88:14 123:21 128:24,24
129:6,17,18 134:19,20
135:6 139:14,14,20,20
140:1 153:25 155:13
159:8
personally 174:5
personnel 91:18,22 99:8
126:15
persons 64:23 139:17 140:9
person's 42:2 60:15 64:4

129:1
pertaining 95:16 96:3 97:9
pesticides 98:19
phases 119:9
phone 1:23 7:5 29:15,17,19
45:19 47:17,18 84:21
117:16
phonetic 160:11
phrase 32:7 99:14
physical 24:7 164:7
pick 17:2
picture 3:17 10:2
Pictures 3:18
pieces 156:8
place 16:8 45:11 96:9,10
128:25 135:22 151:18
164:22 165:10 166:5
175:10
placed 113:13
plaintiff 2:2 140:6 144:16
144:22 147:22 150:15,18
151:16 153:4 164:9 169:4
plaintiffs 1:8 55:21 121:10
132:19 133:6 139:10,13
141:20 147:25 149:23
150:8 151:21 153:8
154:19 160:11,22 161:8
161:15 162:3,7,19,23
163:4,5,8 164:2 169:14
plant 70:1 72:18,20,22 79:1
119:1,16
planted 131:5
plants 11:19 109:15 124:13
plates 163:9
play 98:17
playing 51:25
Pleasant 129:14
please 7:1 56:3 57:14 59:6
71:6 133:24 136:17
155:18 162:5,10 163:21
pleasure 100:14
plus 26:18 32:3,3 137:5
146:2
point 27:17 53:14,19,20
pointed 37:17 73:4 75:20
pointing 38:21 94:16 97:19
points 49:15 96:25
policies 92:21 93:2
policy 143:11
portable 127:2,5
portion 66:12 162:12
position 20:6 22:16 32:6
87:13
possession 95:17 96:2 97:8
possible 72:3,4 122:10
posted 145:19,25
posters 3:18 145:16,19
predecessor 104:23
preparatory 30:25
prepare 22:1 23:3 56:13
preparing 26:16 55:24
present 2:10 59:1 70:3,8
72:3 80:13,19 155:7
presentation 162:14
presented 144:8 155:21
presses 87:15
pretty 154:14 167:20

price 28:10
printed 76:4
prior 101:14 110:9 120:20
privilege 56:20
probably 8:4 97:17 118:10
  128:8
problem 6:25 34:9 39:15
  55:12 85:9 92:5 94:17
  97:22 99:23 122:25 123:3
  133:3 139:24 154:13,15
  160:22 161:13 168:12,13
problems 122:13,22 123:11
  123:13,16 132:15 161:18
proceeding 6:11,18
process 17:21 40:1 100:21
  118:20 119:12,15,18,20
  171:3
processes 118:12
produce 119:1,8
produced 32:20 52:8
produces 27:13
professional 4:4 87:4,7,8
  175:6
professionals 86:11,13 87:3
promises 66:14,16
promissory 102:17,19 103:2
pronounce 46:17
pronunciation 46:19
properly 118:22 130:7
property 7:23,25 8:22 9:2
  10:13 100:13
protect 92:10
protected 65:9
protection 92:22
provide 58:20 91:18,23,25
  92:3,12,20 98:10 103:17
  103:23,24 121:6,9 132:2
  143:13 151:3,5 157:10
  159:15,16 162:4,8
provided 36:18,25 76:24
  83:1,5 95:8 100:18 103:3
  104:6 108:19 115:22
  116:22 121:7 126:21
  142:7 143:17 146:22
  151:13 169:12,13,16
providing 149:22
provision 93:19
provisions 93:14
public 1:22 4:5 161:21
  162:4,8,19,23 175:22
Public-State 174:12
pulled 75:22
purely 18:13
purpose 116:2
pursuant 144:3,11
pushes 124:13
put 42:1,2 53:15,16 59:14
  85:11 98:20 104:13
  124:13 125:1,6 127:20,22
  146:2 148:11 163:6,7
  165:12 172:24
puts 22:5,5
p.m 1:15 173:11

---

**Q**

quality 99:8
quarter 127:23

---

quarters 127:18
que 82:13
question 5:8,9,13 12:9 13:19
  28:11,17 40:18 41:15
  50:23 51:1 52:15,16 55:9
  56:3,18 57:4 58:20 59:5
  65:11,22 66:7,9 71:7 74:2
  76:6 78:8,8 80:5 81:11
  82:12 94:11 95:6,6 100:2
  122:19 123:9 126:6,7
  135:5 144:20 147:19
  155:14 157:3,24 158:6,8
  159:10 160:17 168:14
  169:20 170:22 171:24
  172:10
questions 6:13 49:21 50:18
  50:19,22,23 52:22 53:1,7
  55:13 58:21 59:21 143:21
  156:15 157:4,6 164:14
  169:7 172:19,20
quickly 151:13,14
quit 137:20 138:6

---

**R**

R 4:1 175:1
radio 31:25 73:1,8 126:18
radios 126:21
raining 92:6,25
raise 27:4
raised 6:12
rate 18:13 59:22,25 109:17
  109:22 131:1,2 166:23
  167:1,4
read 7:13,13,17 10:7 48:5,6
  56:23 58:18,19,24 59:2
  66:9,12 70:14 72:7 74:15
  74:15,23 75:6,7,21 76:1,9
  76:12 78:2,9,13 82:7
  84:25 85:1 156:5 162:10
  162:12
reading 48:7,11
reads 82:12
ready 22:2 26:13 117:20,21
  154:13
really 35:6 45:18 48:4 50:9
  50:20 77:15 80:4 86:9
  114:16 140:4 154:22
  171:4
reason 5:6,20 6:2,6 156:21
  156:23
reasons 61:25
recall 15:17 47:9 55:5,24
  58:24 59:1 61:12,15 64:5
  64:19,22 65:11 69:12,16
  70:3 76:12 78:13 81:16
  83:11 86:4 90:12,16
  103:22 104:18 115:24
  116:25 117:14,16 124:10
  125:7 127:9 132:23
  134:20 145:6
receive 54:13,19 61:8 83:9
  83:13 101:14 132:6
received 54:24 73:15 88:21
  90:2 117:1,4 156:2
receiving 116:25
recess 35:20 67:15 98:25
  132:10 149:17 171:11

---

recharge 24:17
recognize 41:5 145:1
recollection 15:17
recommended 63:9
record 37:15,22 38:14,17,18
  48:18 61:9,10 63:14 66:12
  67:12 75:22 93:8 98:11
  162:12 172:24
records 9:25 14:25 15:2
  33:22,24 34:4,6,7,12,14
  34:17,19,20,20,21 35:1,5
  35:5,7,9,10,11,12,14
  36:13,16,17,20,24 38:19
  39:5,25 40:6,13,14,19,23
  41:3,11,17,20,25 42:12
  43:15 46:1 54:7 60:5,7,11
  64:3,4 93:16,20,22,25
  94:3,8,12,21 95:1,2,2,7,16
  96:2,5,6 97:16,24 98:10
  130:12
record-keeping 93:14
Recross 2:18,20 161:18
  168:2 170:19
recruit 148:20
recruited 74:24 76:2,10,25
  77:4,7 83:19 116:15
recruiting 74:14 75:13
  77:12,12
Redirect 2:17,19 157:7
  164:16 169:8
refer 34:7 87:4 109:12,18
  169:10
reference 77:20
referring 19:18 20:4,8 23:25
  24:1 36:18 45:7,10 79:19
  84:1,19 104:23 114:13
  120:23,24 166:14
reflect 143:16
refrigerator 166:6,7,8,10,11
  166:12,16 168:17,19,24
  169:5 170:3,14,24
refrigerators 172:8,9,13
regard 92:21
registered 4:4 59:17 175:5
registration 59:25 60:10,16
  60:18,20,22
regular 13:7,12
Regularly 138:7
regulations 98:14,16
relate 105:5
related 6:24 26:12 29:4
  144:12
relating 136:25
relationship 59:7 103:19
relative 175:13
relatives 31:7
remember 12:5,13 15:13,20
  16:10 17:11 18:10 27:2,7
  28:8 29:2,3 33:11 34:12
  48:20,22 54:21 55:1,2,9
  57:17,17,19,22 62:6 64:7
  64:8 65:6,7,8 70:10 90:14
  90:14,15 103:19 116:24
  117:15 120:21 122:8
  125:9 133:11,12
remembering 41:7
remind 67:10

---

removing 109:14
Renderos 35:23 36:1,3,8
  125:19,21,22 126:12
  163:22 167:8
rendition 52:14
rent 9:3,5 25:22,22,25 26:7
  82:21 121:14,21 126:22
  126:23 149:25 150:3
  164:25 165:1,6
rental 166:23
rented 112:11 150:5 167:5
renting 166:20
repeat 33:6 50:13,25 53:19
  80:5 81:11 93:12 122:18
  126:6 162:5
repeats 50:6 53:19
repetition 18:3 22:12,12
rephrase 13:18
replace 171:9
report 175:7
Reported 1:21
reporter 4:4 5:18 66:8,13
  68:1 162:13 172:23 173:5
  173:7,9 175:6,17
represent 136:14
representative 47:11
represented 153:18
reprimanding 155:12
reproduction 175:16
requests 36:19
require 141:10 152:23 153:7
required 94:8
reserve 26:8 105:25 106:5
reserves 99:9
residence 74:1
resident 8:9
resolve 154:18 161:15
respect 25:12 51:6 153:23
  171:17,19
response 36:19 56:24 57:1
  58:20 74:5,8
responses 56:13 169:11
responsibilities 31:23
responsibility 11:10 33:9
  123:22 148:25 149:4
responsible 29:6 32:19
  33:19 40:22 99:18,24
  100:23 123:6,9 125:16
rest 24:17,18 165:19
resting 24:19
retain 7:18 29:11
retranslate 66:9
return 24:15
returned 82:19 94:22 107:1
  134:8
reverse 173:6
review 58:4 75:13 79:6 83:4
  116:15
reviewed 79:22 80:7,12,17
  88:21 90:2 116:11,14
reviewing 70:6 80:24
reviews 130:12
rich 154:1
Richman 2:11 4:8
ride 158:23
right 5:2 9:23 10:16,18
  14:12 16:20 17:8 22:8,24

23:3 24:2 26:9 27:9 29:18
30:5,20,25 31:7 32:11
37:14,18 38:4 39:10 40:9
42:13 43:18,21,24 44:16
48:16 51:13 52:3 56:7
60:20 68:21 74:14 84:16
84:25 88:17 93:8 94:25
99:10,10 105:16 106:24
107:4 108:10 109:20,22
110:11,13 111:23 112:16
113:6 118:20 119:8
121:20 125:14 131:4
133:14 134:8 138:7
158:21 163:8 166:2
170:15 173:5,8
**right-hand** 38:2
**RIOGRANDE** 2:4
**River** 165:4,5
**Road** 9:20,20
**robbed** 35:2,3
**Roberto** 35:3 36:1 125:21
125:22 126:12 163:22,23
**RODOLFO** 2:3
**role** 17:21 18:16
**room** 78:15,15,19,19,23,23
81:18 82:19 93:6 94:22
106:2,11,13 107:1 123:1,4
123:11,14 124:21 133:18
133:22 135:5,11,17,19,24
150:11 159:1,11 166:25
168:7 169:15,17,18
170:23 171:14 172:4,15
172:17
**roomed** 134:13
**rooms** 26:3 105:25 106:5,8
121:14 123:6,7,10,13
135:18 166:9,21,23 167:5
168:4 169:14 171:7 172:8
**rouge** 119:2
**rouging** 108:22 111:4,18,21
113:9,10,11,13,16,16
113:18 114:2 118:12,17
119:11,18 122:4
**Route** 7:24
**row** 32:17,21 130:1
**rows** 22:3 32:15,23,24 33:1
33:2,5,10,20 42:13,15
65:18 118:15,16 125:16
127:15 129:23 130:4
**RPR** 1:21 174:11 175:21
**Rudy** 46:20,20 49:9 51:10
67:10 96:17 132:25
**ruined** 118:23
**rules** 98:14,17 144:18,19
145:3
**run** 8:23 115:15
**running** 126:17 137:23
**runs** 104:15
**R-U-D-Y** 46:24

**S**

**S** 2:5 3:2 4:1 105:23
**safety** 3:13 91:17 92:21,22
98:16,17 116:10 163:11
164:3
**salary** 27:14,22 62:17
125:25 126:1,2,9

**Salinas** 46:20,24 47:2
**San** 2:9
**Sanchez** 2:3,15,17,19 4:17
10:24 13:18,21 17:14 18:4
18:6,14 22:20 26:5,6 33:8
35:21 36:15 37:7 44:18
46:23 47:1 49:17 51:5,16
51:21 52:2,7 53:6 54:2,11
56:23,25 57:13,15 65:19
66:8,20 67:12,17 72:16
74:22 75:17 77:8,14,16,19
81:12,25 82:24 86:15
87:22 91:9 93:7 94:19,24
95:14,21 96:1,14,21 97:4
97:12,15,20,23 98:2,4,8
98:23 99:1,25 100:1 101:1
101:3 106:4 107:2,7
108:16 111:10,16 114:1
114:24 116:6,18 118:4
119:25 122:17,20 126:5,8
132:9,11,24,24,25 133:2
133:10 136:7 143:21
157:5,8 161:17 164:15,17
165:16 168:1 169:9
170:18 171:9 172:20
**Sanchez-Ramos** 133:7
**sandwiches** 165:9
**satisfaction** 101:7
**Saturday** 13:10
**save** 115:23
**saw** 139:23,23
**saying** 23:10 24:24 44:12
46:3 49:1 50:3,10,10 91:8
98:6 132:21 168:25
**says** 10:2,4,9 17:10,12 18:6
19:21 20:23 21:13 31:25
35:17 42:8,15 43:11 50:17
51:13 58:18 59:6 68:21,24
74:14 75:3,24 82:17,18,23
84:8,25 85:1,17 86:16
88:18 91:17 92:20 93:19
96:25 98:14 99:9 100:9
101:6 102:14 109:9
110:21 111:17 113:9
115:14 116:9 121:2 142:6
142:9,14 143:4 158:2
170:9
**schedule** 11:3,17 13:13
**school** 72:8
**schooling** 156:19
**seal** 117:7
**season** 10:19 11:7 21:1
27:23 29:25 37:16 43:2
48:24 60:1 62:8 64:11
65:2 66:22 67:2 72:11,24
88:3,5 93:21 98:9 102:6,8
102:25 105:12 110:10,15
112:20,22 113:2,5 117:2
124:6 132:13,20 133:7,10
145:7 146:9,9,10 158:22
158:25
**seasonal** 10:21,23,25 11:3
**seasonal-type** 10:18
**seat** 150:8
**second** 14:14,14,19 15:6,7
15:14 24:22 44:14 45:23
45:24 48:1,14 56:1,15

58:17 68:24 74:13 84:2
85:14 88:3,17 109:12
113:8,16,24 120:8 142:6
**section** 85:18 129:11
**Security** 10:4,5
**see** 32:9 40:7 46:22 47:24
48:2,4,15 53:15 72:11
80:10,16 87:19 88:14 89:2
89:5 98:7 103:14 114:8
134:17 142:15 150:11
153:2 159:11
**seed** 68:5 71:18 85:22,25
86:5,22 107:24 118:20,22
119:1 132:3
**seeds** 67:21 84:17,22 116:9
116:21 117:1 131:25
136:14
**seeing** 152:1
**seem** 53:14 63:13 96:24
155:14
**sell** 128:18 129:6
**selling** 128:23 129:17
**sells** 128:22,25
**send** 22:9 25:15,17 44:25
65:7,8 79:13,13 108:13
117:12,22 118:18,18
125:2 135:12 137:25
160:10
**sends** 79:15 152:25
**sent** 75:12 108:12 117:6,10
117:14,17 135:14
**sentence** 74:19 93:19 99:13
170:8
**separate** 133:16
**September** 11:10,12,22 12:3
12:18 13:8 16:16,19
**series** 61:8 63:7,12
**serious** 169:3
**service** 46:4,7,13 47:4,10,23
48:25 169:18
**services** 1:22 46:9,11 85:16
85:17 91:19 99:12 101:6
**session** 79:4 116:12 124:17
**set** 47:22 55:21 97:24 102:5
131:1 160:4 175:10,11
**sets** 12:10
**settlement** 110:18 113:5,9
**seven** 13:21 32:24 142:5
169:12
**Seventeen** 142:4
**seventy** 83:24 137:11 150:13
**shaking** 5:17
**shared** 135:5,17
**sharing** 106:15
**shelf** 166:17
**Sheriff** 19:5,25 21:6,14
69:10 70:5,9 73:7,10,16
84:17,21 85:1 107:21
116:22 117:17
**Sheriff's** 73:5 115:2
**shoes** 65:9 92:9,24
**shook** 8:21
**shoots** 148:5
**short** 35:20 50:18,19,23,24
53:1,1 98:25 118:16
132:10 149:17 163:1,2
171:11

**shorten** 53:6,7
**shorter** 124:11
**shorthand** 175:8
**show** 10:13 51:11,19 52:5
54:7 124:20
**showed** 145:17 155:21
**shower** 134:23,24 135:1,22
**showing** 40:17
**shown** 51:7
**si** 82:14
**sic** 82:6 86:14 145:11
**side** 8:21,21 166:10,11
**sign** 71:12,14 89:11,11
108:11 115:18 128:6,7
**signature** 55:22 58:15 69:5
69:9,10 73:5 108:7,10,13
108:14 115:3,3 120:9
143:10
**signed** 27:21 57:23,24,25
58:4 67:21 68:5 69:12,19
70:9 71:22,24 72:2 88:19
89:25 90:17,20,25 103:5
106:23 107:13
**signing** 69:17 70:6
**signs** 98:20 145:5,25 146:2
**similar** 41:11 71:14 123:21
167:12
**simple** 7:15 155:14 170:16
**simply** 34:8 149:11
**single-use** 151:5
**Sink** 169:23
**sinus** 99:5
**sir** 69:4,7
**sister** 36:5,6
**sisters** 30:16
**sit** 150:12
**sitting** 23:13
**situation** 123:18 153:9
**six** 29:9 42:2 104:20 108:4
137:4,4,5,24 138:8
**sixteen** 124:9 136:20,22
138:13,20
**sixth** 19:2 43:7
**size** 169:1
**skills** 171:23 172:3,7
**slack** 13:3
**sleep** 9:12 24:17 134:24
136:4,5 162:20
**slip** 92:7
**slower** 4:23
**small** 8:17 168:20
**soap** 146:14 169:21
**Social** 10:4,5
**soda** 128:18,20,22
**sodas** 128:23,25 129:3,6,17
**somebody** 23:22 42:8 47:13
85:11 114:20 120:17
122:24 128:21 160:13
**someone's** 50:21
**someplace** 76:15
**son** 135:11,14,15
**Sons** 10:2,15 11:8 16:20
**soon** 132:5
**sorry** 65:15 69:14 71:8
81:10 87:21 141:21 142:5
162:9
**sort** 6:18 11:16 13:1 20:3

23:9 32:11 42:17 49:23
121:6 126:15
**sorting** 16:6,8,23 17:2,19,20
18:1,6,17 105:12
**sorts** 41:24 65:20
**source** 59:22
**SOUTHERN** 1:3
**space** 135:25
**Spanish** 2:11 3:9 4:8 21:8,11
49:9 50:1 56:21 57:3 66:1
66:4 74:25 75:14,23,24
76:5,23 82:7 85:2
**speak** 5:1,3 21:7,10 49:8
72:7 73:2 160:21 161:7
171:2
**speaking** 91:3
**speaks** 91:7
**special** 162:18
**specifically** 34:1
**spend** 8:11 51:12
**spoke** 47:13
**square** 169:15 172:14
**stab** 100:15
**stack** 75:22
**stalk** 87:13,14
**stands** 45:15 52:14
**start** 22:10 27:16 30:23 75:1
117:2 137:21
**started** 11:18 14:13 15:14
33:12 41:20 42:25 61:22
65:5,13 66:22 102:25
105:5 136:18,19,23,24,24
136:25 137:7 138:19,20
139:8 154:15 160:15
**starts** 22:13,15 26:14,16
27:3 30:3,12 50:4 91:3
**start-up** 102:15
**state** 1:22 4:5 7:1 85:19
145:2,3 152:25 157:10,18
158:4,11,17 161:23
162:20 174:1 175:3,6,22
**stated** 77:4 90:4,8
**statement** 75:4
**states** 1:2 8:10 170:10
**stating** 53:13 88:20 90:1
**station** 134:10
**stay** 8:6 25:16,17 105:15
123:12 146:25 152:9
161:24 162:1
**stayed** 45:11 60:12 146:7
**staying** 165:19
**stays** 22:4,14
**stenotype** 175:8
**stepped** 48:8
**sterile** 109:5 118:16
**Stevens** 20:15
**stick** 100:14
**stocking** 137:6
**stolen** 35:4 155:1
**stop** 53:17 89:19 99:15,16
99:16 100:5,5 165:8
**stopped** 52:3 172:16
**store** 8:24 9:1,8,12,13 165:9
166:5
**stored** 35:8
**storm** 129:25
**story** 26:19

**straight** 125:7
**straighten** 123:17
**straightforward** 50:8
**Street** 7:4 9:14 29:13
**strength** 139:3
**stressed** 87:15
**stretches** 49:23
**strikes** 50:18
**strive** 53:5
**strong** 125:5 129:25
**staff** 30:25 37:2 65:5 168:22
168:23
**submit** 120:12
**submitted** 107:11
**successfully** 132:19
**sued** 139:11 140:17 154:8
**suggested** 98:4
**suitable** 109:15 146:25
**Suite** 1:17 2:9
**sum** 61:8
**summarize** 115:12
**summer** 14:11,16,18 15:23
16:3
**summers** 21:23 36:9
**sun** 123:24
**Sundays** 13:10
**superior** 170:21 171:1,6,14
171:22,23 172:2,6
**superiors** 153:24
**supervise** 14:1 20:23
**supervisor** 10:16 126:15
**supervisory** 31:23
**supply** 71:9
**support** 102:23
**suppose** 42:9 80:2
**supposed** 115:13
**sure** 14:20 22:18 24:10
29:16 31:1,19 36:11 37:5
41:9 42:22,25 43:3 49:16
61:14 63:20 64:17,18 65:8
67:12 72:5 81:6 89:15
90:10 96:14 98:2,24 103:9
103:10,14,14,18 122:9,11
124:8,8 126:16 130:11,12
133:8 141:14 152:11
154:14 167:2,20 170:5
**surprised** 154:8
**swear** 4:14 46:12,13 140:8
141:2 170:6
**swore** 170:14
**sworn** 4:8,12 7:11 174:6
175:7
**S-A-L-I-N-A-S** 46:25

_____

**T**

**T** 3:2 175:1,1
**tabulations** 3:11
**Tacos** 21:15
**tag** 42:2
**tags** 129:22
**take** 16:8,13,24,25 17:4,11
25:2 32:4 35:19 49:6
52:22 60:11,14 67:13 70:4
71:13 83:20 85:11 88:1
91:5 92:11 98:23 99:6
100:25 111:15 115:25
124:24 134:10,23 135:22

137:15 140:2,9 141:4
170:23 173:25 173:3
**taken** 4:3 35:20 67:15 98:25
121:23 132:10 149:17
171:11 175:10
**takes** 42:14 111:1
**talk** 20:25 80:3 82:3 85:9
120:3 123:10,14 139:16
154:21,23 156:2 161:10
161:12 164:13 170:13
**talked** 36:13 47:11,12,19,20
47:21 62:19 72:1 160:25
**talking** 14:16 15:8 18:21
34:1,19 51:12 63:18,20,21
65:2 67:9 83:21 91:4,7
160:22 166:16
**talks** 21:9 31:24 64:25
117:20 118:2 155:11
**tall** 86:17,17
**tape** 171:9
**tassels** 32:1,1
**taught** 26:17 148:17
**tax** 60:25
**taxes** 125:3
**teach** 23:23 42:4 87:10
**team** 125:23
**telephone** 45:22
**tell** 6:12 7:11 15:12,20 18:19
19:5,14 27:15,20 28:3
35:22 37:11,21 38:9,17
39:4 40:5,10,12 41:8
45:24 51:18 52:13 56:21
57:2 58:6 64:1,15,23 67:6
67:7,22 69:4 70:16 71:24
77:18 84:5 86:24 87:8,8
88:10 98:15 113:15 115:5
115:6 118:7 130:5 136:17
139:18 141:4 144:25
145:18 147:22 148:8,20
148:23 149:6 152:4 155:3
155:24 160:8 163:21
164:1 168:10,14,16,19
170:15 171:23
**telling** 50:14 64:22 65:12
81:16 83:11
**tells** 21:17 28:18 130:16
**temporada** 10:22
**temporary** 98:15
**ten** 12:20 26:3 108:2 123:15
125:13,14 134:22,23
**tend** 119:2
**tendered** 94:20
**TERESA** 1:21 4:3 174:11
175:5,21
**term** 142:12
**terms** 101:8
**testified** 4:13 6:21,23
**testify** 6:3 48:11 175:7
**testimony** 5:18,22 6:19
49:18 73:7 76:9,24 78:21
83:16 89:8,15 94:4,20
95:7,15
**Texas** 1:3 2:4,5,5,9 7:21,24
8:10,13,14,16 22:1,7,8,22
23:1,9 24:15 25:2,14,16
25:17 30:1,7,14,15,18,19
31:7,9 34:22,24,25 35:2

47:2 57:24,25 62:19,23
69:20 73:24 74:4,6 76:14
76:18,19,20,20 77:1 79:7
79:23 80:8,13,18 83:12,22
90:17,21,22 96:7,8 103:10
117:10,12 124:19 126:8,8
134:8 138:17,19 156:11
**thank** 18:5 53:22 54:7 67:14
101:2 111:11 172:21,22
173:9
**theirs** 140:10,10
**thing** 4:25 15:8 32:11 83:15
86:14 148:6 170:16
**things** 4:20 6:5 7:15,19,20
49:21 50:15 52:19 55:16
65:12,20,23 71:17 169:17
**think** 5:20 6:2 18:23 23:15
31:18 34:25 40:14 42:25
44:15 45:21,22 48:13,20
49:10,19 50:14 51:24
53:10,13,20 54:21 58:25
64:10 65:16 70:7 71:16
73:12 77:13 80:6 94:11
95:1,19 96:4,7,10,16 98:6
104:6 122:17 126:5 128:4
133:12,13 141:23,25
142:1 147:18 149:5
151:22 155:8,10 162:3,7
162:18,25 167:18
**third** 42:5 91:13 113:25
114:2 120:15
**thirty** 9:24 11:1,2,16,18
26:3 51:12 53:23 129:13
**Thirty-five** 138:25
**thirty-one** 138:11
**THOMPSON** 2:8
**thought** 36:21 90:8 128:11
147:22 155:11
**thousand** 43:1,2 112:8
131:19 154:3
**three** 8:3 9:18 12:4 14:10
22:14,15 23:16,25 24:3,6
24:11 29:3 66:16,17 84:8
91:15 93:21,23 94:8 101:5
106:7 111:2 118:11
119:19 124:22 126:9
127:18 132:22 133:20,25
134:25 136:3,4 166:18
**throw** 50:20
**thrown** 134:6
**thunder** 92:6
**time** 8:11 11:4 13:3,7 14:9
14:17 17:4,4,5,5 20:2 24:1
24:14,19 25:8 27:22 32:2
37:23 42:5 46:6 49:6
63:18 64:24 78:23 79:1
81:22 86:25 91:11 99:11
99:23 101:11 115:23
117:23 118:1 127:14
130:8 134:25 135:21
137:8,19,20 138:6 151:11
152:2 153:3 156:1 158:18
159:5 163:1,1 175:10
**times** 28:25 32:25 110:19
119:19 130:2 151:9,10
**tipo** 82:13
**tires** 100:15

titled 58:12
today 7:19 48:12 137:12
  138:14 155:4 160:23
  161:9 173:1,6
toilet 150:24 151:18 152:12
  169:21,25
toilets 127:2,5,11,20 150:19
  150:21 152:12 159:15,16
told 13:22 14:19 15:12 28:9
  36:15 62:20 64:20 66:15
  84:9 104:4 134:4 139:20
  143:14 155:4 160:25
  165:14
tomorrow 7:19,19
top 68:11 116:9
total 106:8 110:2,5,12 111:5
  137:10
touch 101:24
tourists 162:1
towels 146:18,22 151:1
  169:21
town 63:15 129:20
trabajadores 82:12
track 32:19 33:5,9,20
  141:13
tractors 100:15
traffic 6:20,24
trailer 9:9,10,16,19
trailers 137:6
train 23:24 27:3 28:9 33:17
  88:1 131:9,10,10
training 33:12 41:23 91:17
  91:19,23,25 92:3 125:18
  148:17
transcript 175:16
transcription 175:8
translate 5:8 18:4 57:13
  74:18 82:8 89:22
translation 71:6 89:21
  122:18
translator 2:11 4:9 74:15
  89:21
transport 150:4 157:16,18
  158:12,14,15,17 164:2
transportation 142:7 157:15
  164:10
traveled 121:10
travelled 61:22
travels 22:23
trespass 145:5
tried 51:21 140:5 144:18
  153:3,21,24
trip 61:25 62:3
trouble 147:17
truck 151:15 158:24
trucks 137:23
true 41:25 56:10 58:15
  90:10 121:24 127:16
  141:2 170:11 173:6 175:8
truth 6:13 7:11 20:5 21:3,4
  27:2 28:8 29:10 57:19
  65:6 155:24 170:15 175:7
truthfully 6:4 27:7 35:6
  90:15 117:15
try 4:20 7:18 23:22 50:11,21
  64:3 66:21 77:21 120:3

123:17 139:18 141:13
  144:14 153:15 154:21
  155:24 156:9
trying 12:13 22:21 25:4,9
  26:8,11,12 40:1 52:9,10
  52:11 53:25 55:14 57:8,16
  97:7 140:2 146:4 149:11
  152:3
Tuesday 1:15
turn 69:2 74:11 91:13 142:6
TV 169:18
twelve 106:3
twenty 80:3 86:12
two 7:15 8:3,7,16 12:4 29:2
  32:2 43:12 51:7 76:7,21
  78:3 86:16 100:8 104:2,4
  104:5 106:14 111:1 119:7
  125:23 127:14 132:22
  133:12,13 135:18 138:17
  155:16 164:20 166:18
  167:14 169:17 172:16
type 57:11 114:3 169:16
typed 57:21,21
types 23:2 145:19
typically 16:16

_____

U

Uh-huh 10:10 37:22 38:6
  43:9 111:19
uncle 29:5,6
unconsciously 151:23
Underneath 142:9
undersigned 174:4
understand 5:1 7:10 13:15
  13:17 22:21 26:1 34:18
  37:13 39:16 50:10 51:2,2
  52:9,17,19 58:20,22 59:11
  59:13,14 70:15,18,20 71:7
  76:21 78:8 82:25 99:13
  100:11,12 101:10 107:9
  136:13 139:10 147:13
  156:5,7,8 157:23 160:1
  171:13
understanding 41:10 49:15
  67:20,23 68:4 71:21 78:20
  104:7 108:19,22 114:12
  127:15 133:6
understands 76:22
understood 5:9 29:25 58:7
  135:4 144:21
United 1:2 170:10
unknowingly 151:23
unrelated 106:15
use 46:9,11,13,16 47:10
  113:22 118:10,13 122:3
  123:24 124:4 159:25
uses 10:21
usually 67:7 138:6

_____

V

vacuumed 146:20
valley 58:1,3
van 112:7,11,13 121:24
  122:3,3,5,7,11
varies 13:4
various 61:2 169:16
vehicle 123:24 124:2,3

vehicles 157:15
Vela 114:9,15,19,20
verbally 5:16 92:19
verifies 115:8
video 61:5
videotaped 1:13 4:3 173:10
viewing 63:19
violation 6:20
vision 92:10
visit 25:3
Volunteer 118:12
volunteers 119:16
vs 1:9

_____

W

wage 131:9
wages 147:25
wait 5:8,12 27:17 71:6 89:21
  91:10 98:18 152:18,18
walker 32:7
walking 32:8,9
want 7:18 14:17 25:22,25
  26:7 40:5 44:15 89:15
  95:23,24 97:1,15 98:7
  130:23,23 136:1 139:4
  153:19,25 164:24 165:8
  169:1
wanted 34:16 63:24 64:2
  65:5 67:5 161:10 164:25
  165:1 168:21,23,24 171:4
  171:24
wants 22:14 25:21 49:21
  91:2 95:5
wasn't 81:6 128:12 153:11
  162:15
watch 100:12 159:7
watching 80:21
water 42:23,23 126:17
  146:12 151:3,8,12,13,17
  152:11
way 5:9 7:20 34:16 39:9
  49:18,19 50:15 66:21
  77:21,22 131:13 138:7
  142:20 155:11
ways 50:7
wearing 65:9 92:9
weather 12:10 14:15 24:5,5
  64:25 86:19
weeds 114:6
week 13:21 14:14,14,19,21
  15:6,7,14 24:23 26:24
  61:11 67:7,8 81:23 101:17
  108:4 124:14 131:10
  132:7 135:12 137:10,11
  141:20 165:7 166:25
weekly 13:12
weeks 8:7 12:4 13:9,14
  14:10 22:14,15 23:16,25
  24:3,6,11 104:3,4,5,9
  111:1,2 141:21
weight 157:1
went 47:16,19 66:23 72:8
  89:2,5 125:7 128:6 150:21
  154:20,23 155:22 161:11
  164:6 166:18
weren't 98:5 130:3 165:22
Weslaco 2:5 47:2

West 1:17,23
we'll 136:10
we're 4:23,25 15:8 39:9 40:1
  51:14,25 57:12 95:22
  100:6 160:22
We've 97:20
WHALEN 1:21 4:4 174:11
  175:5,21
wire 101:22
withdraw 99:11 157:3
witness 2:13 4:16 8:21 17:10
  18:10 22:13 55:16 65:16
  66:14 72:15 77:7,18 81:19
  82:20 92:16 94:17,23
  95:10,19 106:3 111:13
  113:23 136:7 138:16
  145:14 161:17 162:14
  168:1 170:18 174:5 175:6
woman 21:19 140:24
wonder 51:10 52:23
wondering 51:3
word 10:22 13:14,16 18:9
  52:16 77:12,13,17 93:12
  93:12 159:25
words 5:23 49:9 70:20 74:13
  120:23 135:24
work 5:3 8:12 11:3,8,17
  12:23 13:3,12,21,25 14:7
  14:9 15:5,10,22,25 16:2,5
  16:8,22 17:7,15,19 21:22
  22:15,17,22 23:4,6,7,8,9
  23:16,18 24:1,3,8 26:13
  27:4,6 28:24 29:7,11,24
  30:1,3,13,14,18,22 31:17
  31:20,22 33:23 35:10 36:8
  42:4,17,19 44:11 48:9
  64:24 65:17 66:25 71:10
  71:17,22 73:9 76:4 80:1
  88:2,5 93:21 98:18 101:7
  101:23 102:10 107:13,24
  108:2,4,20 110:24 111:21
  111:25 114:3 115:12,18
  115:19 117:21 120:20
  121:2,6 123:15 125:6,8,11
  128:24 130:23 131:7,19
  132:5 134:5 135:3 137:3,6
  137:10,22 138:1,19,21
  139:4,7 144:2,9,12 153:1
  153:22 162:24 163:3
  168:11,17
worked 9:10 12:2,12,22
  13:4 14:12,17 28:15 36:4
  36:6 60:8 63:3 77:24
  120:16 130:9 132:7,12
  137:8 138:9,14,17,23
  140:11,23 141:14,19
  142:22 147:12,13,20,23
  153:23 158:18 161:1
worker 2:4 29:6 32:20 44:14
  74:23 75:3 76:2,10,13,25
  79:14,15 85:10 88:20,21
  90:1,1 99:16 116:10
  118:25 127:24 140:21
  142:17,25 146:24 151:7
  164:18
workers 3:16 14:1,3,4 17:6
  18:7 25:4 26:8 28:13 32:2

54:4 62:1,14,24 71:9
72:18 73:18,23 74:2,9
75:7,13 78:14 79:7,23
80:8,13,16,18,20,24 81:9
81:13,16,19,20 82:1,16,20
82:25 83:4,8,11,19,21
84:9 85:25 86:4,8,25
89:12 90:19 92:12,22
99:21 100:14,19,21 101:1
101:2 103:17,25 105:8,14
106:15 112:13,15 116:15
117:8,22 120:5,12 121:22
123:10 124:15 125:23,24
128:18 130:20 131:16
132:12 135:19,19 139:7
142:9,14,20 143:3,4,10,13
143:13,15 148:11,14,15
148:17,21,23 149:1,7,11
150:1,4 151:3 152:4
153:10,12,24 154:5,9
157:11,19 158:5,12,14,15
158:17 159:1 160:4
164:21 165:10,17,23
166:4 167:10
**working** 3:21 9:24 14:6
16:20 17:3,6 18:16,17
22:10 25:7 26:14 30:12
34:9 44:10 60:12 62:14
64:20 70:23 71:23 72:18
81:3,7 83:14 99:17 100:25
101:18 127:3 128:15
129:9 136:18 137:2,18
138:2 139:25 152:2
154:11 156:20
**works** 18:8 19:16 22:7,23
76:22
**wouldn't** 52:25 128:8
**write** 7:14 22:16 46:21
120:17,18
**writes** 22:2
**written** 70:11 116:8 172:11
**wrong** 89:24 94:11 140:7
148:6
**wrote** 104:4

_____

**X**

**X** 2:12 3:2
**Xavier** 134:17

_____

**Y**

**y** 82:14
**yard** 23:5,8 25:2
**yeah** 81:1 82:20 119:22
163:20 166:3
**year** 11:8,9 16:21 23:17 27:5
31:21 33:10,11,18 39:5,14
39:20,22 40:10,11,13 41:2
41:19 42:16 51:12,23,23
83:17 96:3 103:19 105:6
113:12 117:24 118:1
122:25 128:11 134:18
**years** 9:24 11:1,2,16,18
12:20 25:7 29:10 63:3
83:14 85:21,23 93:21,23
94:8 104:20 128:13,14
136:20 137:1 138:11,16
138:17,18,23,25 139:25

152:3 154:11,12
**yesterday** 4:21 52:12 137:18
155:18 173:2
**yesterday's** 172:25
**York** 50:1
**young** 135:15 137:2

_____

**Z**

**Zecher** 19:11,13
**zeros** 39:1
**Z-E-C-H-E-R** 19:11

_____

**$**

$1,190.10 111:18
$1,465 112:3
$10,000 44:14
$100 109:19
$120,600 111:24
$2 113:25
$2,000 61:7,14 62:6
$3 113:24
$3,180 43:18
$3,468 43:24
$300 86:21
$350 165:7
$5 113:23
$5,000 43:10
$6,000 48:19 54:8
$65 130:25
$7 86:21
$70 88:8 130:18,20 131:1,3
131:4,17
$8,142 112:14
$800 137:7
$87,440.20 112:18

_____

**0**

0017 38:2,5 39:8,10
0018 39:8,12
0019 38:23 39:14,18
0020 38:24 39:20,23
0035 38:5
0104 77:5,23
0105 77:5,24
04/25/07 174:12

_____

**1**

1 3:5 37:6,9,10,11,18 38:1,9
38:22 39:4 40:6 41:6,16
43:5 68:22 86:1
1(a) 85:18
10 3:14 106:19 116:17,20,20
10th 11:14
10,000 44:7
100 32:22 151:22
103 145:5
104 78:10
105 78:11 115:8
107 3:10 115:9
108 3:11 26:16
11 3:15 68:22 118:3,6
11:30 135:1
114 3:12 115:9
116 3:13,14
118 3:15
119 3:16
12 3:16 59:5,6 119:24 120:2

120:2,4,8,15
12/20/04 145:13
13 3:17 136:8,9 145:1
136 2:16 3:17
14 3:18 68:25 69:2,5 74:12
99:3 100:8,17 101:4
102:13 106:19,19 145:9
145:12
141 3:21
143 3:19,20
144 3:22
145 3:18
15 3:19 143:19,22,23
157 2:17
16 3:20 143:7,9,10
161 2:18
164/169 2:19
168/170 2:20
17 3:21 59:21 141:16,18
175 100:24
18 3:22 64:24 65:1 67:1
144:5,7
180 127:13
1800 7:4 9:13
185 167:3
19 38:7,8
1900 2:9
193453 174:13 175:22
195 166:25

_____

**2**

2 3:6 44:17,20,21,23 45:3,24
45:25 48:2,15 54:3 68:25
74:11 77:23 78:11
2,000 60:1 62:21
20 64:24 65:1 67:1 73:20,20
20th 29:13
200 130:24
200-F 1:17
2001 3:5 37:19 38:19,20
39:5,6,7,10,12,13,16,18
39:19 40:4,6,15,16,17,19
40:22 41:2,7,17 42:19,20
42:24 43:2,3,16,24 51:13
51:18,20,24 52:2 95:12
162:17
2002 12:17 16:2 27:1,5 28:7
28:12,20,25 31:17 33:4,10
33:14,19 34:1,19,20 35:5
35:12,18 36:10,11,14,23
37:5 39:5 40:6,9,17,19
41:11,17,19,24,25 42:11
42:16 44:2 46:6 47:4,10
47:23 48:19,20,20 54:5,8
54:12,20 55:7,15 59:23
60:1,4 61:12,16,17 62:3
62:18 63:7 64:1,6 66:22
67:21 68:8,17 69:14,15,17
71:19 72:10,24 73:16,19
77:25 81:14 83:12,19,21
86:5,8 88:24 91:22,25
93:16 94:1,1,3,15,21,23
95:2,2,7,10,11,11,12,17
96:3 97:9 98:9 99:21
102:2,5,19,25 103:7,12
104:1,6 105:8,12,25 106:6
108:21 111:21 113:11

115:25 116:2 117:14,16
120:13,20,21 121:10,23
121:25 122:10 123:3,25
124:6 125:7,16 127:10
128:3,16,18,23 129:6
132:13 134:13 140:22
144:9 145:7 146:9,10
147:8,13 158:22,25
159:16 160:4,15 167:1
170:5
2003 12:2,3,12,16,18 15:22
16:5,9,19,23 17:6 46:9
47:5 95:10,12 105:14,16
116:21
2004 1:15 11:22 12:3,12,16
14:11,18 15:6,7,11,19
46:11,14,16 105:20 174:8
175:18
2005 11:22
21 1:15
22 133:5
25 64:24 65:1 67:1 73:20
28 68:17
28th 69:13,15,17,23

_____

**3**

3 3:7 54:10 55:19,19,22 56:2
57:5,23 58:4,9,11,14,17
59:5 133:4 169:11
30 62:10
300 2:5
300-and-something 113:14
31st 174:8 175:18
319 45:20
33 136:9
33401 1:17
34 145:11,13,18
35 62:10 81:20
37 3:5
385-8968 45:20

_____

**4**

4 2:15 3:8 67:16,19,20,22
68:2,4,11 69:13,20 70:11
70:14 71:15 73:4 74:12
75:2,9 85:13,14 88:17
91:14 99:2,3 100:7,8,17
101:4 102:12 106:18
4,000 27:15 103:6
4/25/07 175:23
4:30 137:21
40 73:21 81:20 129:16
400 129:12,13
44 3:6
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 10:4
461 42:9
47 22:4
47-B 7:24
48 22:4

_____

**5**

5 3:9 75:16,19,23 76:7,10,13
77:1 78:3,3,10 79:7,10,20
80:7,12,17,19,24 82:10,10
82:11 83:5 84:1,13 100:17
129:11,12 142:5 149:7
152:5

**5,000** 27:15 103:6
**5/7/03** 3:14
**5:00** 137:22
**5:30** 11:4 12:22
**50** 62:10
**500** 129:12
**515** 1:17
**53** 86:7
**54** 3:7
**56** 32:25
**5600** 32:25
**561.659.4155** 1:24

---

**6**

**6** 3:10 101:4 107:6,9,10,16
    107:20 108:8
**6.50** 84:8 88:11,15 142:15
    142:17
**6:11** 1:15 173:11
**63** 86:6
**65** 131:7,12
**67** 3:8
**692170** 1:23

---

**7**

**7** 3:11 102:12 108:15,18,24
    109:1 111:3,17 113:8
    114:10 142:3
**7th** 116:21
**7:00** 137:23
**70** 32:23
**726** 115:14
**75** 3:9
**78596** 2:5
**78701** 2:9

---

**8**

**8** 3:12 69:2,5 114:23 115:1,2
    115:10,17,23 116:3
**8/26/55** 7:9
**80** 32:21,22,24
**800** 85:18,25 101:12,13,15
    130:9,10,13,14,17,17
**800.330.6952** 1:23

---

**9**

**9** 3:13 82:6 106:19 116:5,8
    116:10
**9:06** 1:15
**902** 29:13
**98** 2:9
**992-7801** 7:7
**993-4808** 29:16