**deductions** 60:13 61:7
**DEF** 21:3,4,7,7 28:18 33:8 33:10 85:24
**Defendant** 2:7
**Defendants** 1:10
**Defense** 91:15
**delayed** 56:12 103:15
**delaying** 116:1
**dental** 99:14
**depended** 23:4
**depending** 76:14
**depends** 6:6 63:21
**deposition** 1:12,22 5:3 135:1 137:7,9,10,11
**describe** 22:21 96:13
**described** 60:18
**description** 3:5 4:5 59:9 97:9
**designated** 15:21
**designates** 14:10
**detached** 53:23
**detassel** 40:4 41:8 51:11 52:20 89:20 94:8 96:10
**detasseled** 22:14,18 24:14
**detasseling** 5:15 8:24 20:3,5 20:14,17 21:19 27:13 41:12 43:7 51:8,23 75:12 86:16 91:21 93:17,18 95:21 97:24 99:24 100:4 100:15 101:1 107:21 116:21 117:23 118:1 132:9
**determination** 23:16
**determine** 64:21 122:15
**determines** 41:1
**diesel** 30:7
**difference** 39:17 44:11 51:22 115:9
**different** 6:7 11:19 14:22 18:7 24:21,24 25:22,23 26:4 45:1,10 48:11,11 49:9,17 50:2 52:14,15,18 53:11,12,19,23 54:7 58:2 65:4 75:9 79:12,12,12,13 82:21 87:22 93:22 100:11 118:10,22 129:7,18
**differently** 50:1
**difficult** 125:5 131:9
**direct** 2:15 5:9 81:5 137:16
**direction** 23:21 72:12 118:4 137:17
**disclosure** 4:20 37:23 38:6 38:10,20
**discovery** 107:7
**discrepancies** 61:10
**discrepancy** 67:21 101:8
**discuss** 21:23 22:3 36:15 45:23 47:21 61:2
**discussed** 42:2 43:15 64:17 84:12 117:18 127:7,8,22 127:23
**discussion** 27:4 43:5,9,12 44:10 45:20 75:21,22
**discussions** 73:5 75:13,16,17 75:19
**disregard** 126:3
**disregarded** 19:21

**disrespect** 131:12
**distribute** 104:9
**distributed** 104:25
**DISTRICT** 1:1,2
**disturbance** 114:6
**divide** 122:25 130:16
**DIVISION** 1:3 2:4
**document** 4:8,20 12:17,22 12:25 21:1 25:8,12 28:16 33:6,12,17,20,25 34:5,7 34:10 36:21 38:18 39:8 44:16,17,21 45:12,16,17 45:24 47:9 50:15 58:21 59:15,18 64:4 65:11 66:3 66:6 79:18,21 80:2,7,7 81:3,10,25 82:7 83:4 84:8 84:9 85:15,20 86:12 89:13 93:18,21 94:4,7 102:13 116:21,24 123:2 124:1 127:18 128:18
**documentation** 76:22
**documents** 16:19 19:11,12 19:14,15 21:2,13 44:5 48:11 64:4 83:17 84:20,23 89:20 107:7,12 128:24
**doing** 18:19 20:7 27:14 36:23 38:25 43:6 44:2 48:7,8 53:6 54:13 55:8 57:4 62:10 100:1 117:15
**Donut** 67:18
**doubling** 12:8
**doubt** 94:13 132:24
**drinking** 106:9,13
**drive** 1:17 32:23 46:15
**driver** 31:7 33:4 52:21 119:6
**drives** 52:21
**drove** 88:7,9 120:13
**Duda** 8:14
**duly** 136:6 137:7
**Dunkin** 67:18
**duties** 112:3,8,16
**d/b/a** 36:6 83:23 84:2

---
**E**

**E** 2:12 3:2 4:2 5:1,1 136:11 137:1,1,5,21
**earlier** 8:19 23:24 41:3,23 45:19 46:14 53:1,13 55:17 67:6 73:11 112:2,10,18 114:18,21 120:22 121:19 129:6
**earned** 19:25 29:22 65:8 92:6
**earnings** 101:7 110:17 121:2
**easier** 28:2 69:10
**easily** 133:19
**easy** 53:10 114:10 124:23,24
**EasyPay** 4:14 102:14 120:23 120:23 122:18
**eat** 32:13
**edges** 75:10
**effect** 83:7
**effective** 40:18 60:24 77:22
**efforts** 96:8
**eight** 134:7
**either** 7:22 10:6 21:17 51:15 58:4 70:19 79:4 89:1

131:24
**Elm** 36:7 46:6 65:19
**else's** 86:10
**emergency** 33:3,4
**employed** 49:6 52:5,18
**employee** 3:19,20 14:10 17:8,9 18:2,4 19:8 20:1 27:9 51:5 52:5,13,19 69:2 80:16 81:5 83:8,12 89:14 89:17 95:22 101:6 137:13
**employees** 35:9 52:14,22 56:4 83:15 90:17
**employer** 65:16 80:21 91:2
**employment** 5:14 37:25 42:2 57:4 84:18
**encompasses** 47:4 53:11
**ended** 6:3 57:19
**engage** 88:23
**English** 82:1,3,5 108:22,23 108:25 109:3,6,14 120:5 127:5,8,12 128:7,8,9,16 128:21
**enumerates** 52:21
**enumerating** 62:12
**equal** 59:25
**equipment** 84:21 85:2
**equivalent** 80:23
**Esquire** 1:22 2:3,3,8
**essentially** 89:25
**et** 1:6,9 125:5,5
**Eugene** 1:12 2:14 5:9 83:21 89:3 108:12 120:16 121:11 123:21 127:16 130:13 131:7 132:3 133:10
**everybody** 20:18,19 23:3 24:10 25:4 31:22 45:3 46:11,21 58:12,12,16,18 59:23 60:3,15,16 61:3,8,9 61:19,21,23 62:9,12 63:6 64:24 65:3,7 70:1,8 72:11 73:20,25 79:23 80:4 81:5 81:23 84:14 85:11 87:21 90:14,16,24 94:15 101:10 102:11 103:14 104:5 109:1 117:18 118:3,3 119:20 124:14 125:17 128:2 129:2,5 134:15
**everybody's** 11:7
**Ex** 3:6,7,8,9,10,11,12,13,14 3:15,16,17,18,19,20,21,22 4:6,7,8,9,10,11,12,13,14 4:15,16,17,18,19,20,21,22
**exact** 6:3 40:8,10,23 83:6 107:11 111:1 122:13
**exactly** 17:22 94:24 124:12 125:13 127:21
**EXAMINATION** 5:9
**examine** 54:3
**example** 8:22 18:1 19:23 32:5,17 48:12 52:25 114:6 120:19 129:8
**exceed** 124:10 126:20
**exchange** 54:5,12
**exchanged** 54:6
**excluding** 18:17
**excuse** 93:17

**excuses** 50:1
**exhibit** 12:15,24,25 14:5 15:5,9 16:9,25 17:6,7 18:1 18:5 19:23 20:21,23 22:17 25:5,7 28:14,17 29:15 30:21 33:6 34:1,21 36:5 36:13,21 37:6,15 38:1,8 38:10 39:2,12 40:2,13 44:14,17 45:11,13 47:7,10 47:11 49:4 50:3,13,15,24 58:19,22,22,24 59:8 65:9 65:12 66:1,4 72:19 79:16 79:19 80:2,6,8 81:25 85:4 85:18,21,22,23 86:1,4,13 89:9,10,22,24,25 91:9,15 91:16 92:22 93:8,14,16 94:3,21,22 102:22 103:13 105:12,20 107:4,6,12 108:17 109:19 110:9,16 110:18 111:24 116:20 120:18 121:8,13 123:3,5 127:4,5
**exhibits** 63:13,15 64:3 86:21
**expectation** 54:9
**expected** 9:25 39:1 116:16
**expecting** 91:7
**expenses** 35:10 86:17,18 87:7,9
**experience** 41:7 126:19
**Expires** 136:12 137:23
**explain** 23:21,22 38:24 52:12 58:2 79:25 81:12 82:24 83:17 116:12 117:12 122:5
**explained** 90:14 93:3 104:6 116:1 117:18
**explaining** 48:7 90:21
**explains** 105:14 122:23 126:24,24
**explanation** 49:11,18
**extent** 80:20
**extra** 10:9 11:12,14 12:13
**E.D** 66:12

---
**F**

**F** 137:1
**facilities** 46:8
**facility** 100:10
**fact** 5:24 6:15,16 30:16 46:1 50:11 53:13 69:3 76:24 95:23 98:5 100:9 104:16 121:3 124:10 127:11
**factor** 41:1
**factors** 24:7
**fair** 109:18 125:17
**false** 80:6
**familiar** 95:2 105:24
**families** 75:7
**family** 9:5,12 11:19 15:17 68:5,10 98:17
**far** 7:16 20:14 36:3 61:3,4 78:1 100:10 113:5,20 117:17 129:5
**farm** 2:4 41:4 88:20,23,25 95:6,9,13
**fast** 20:24
**faster** 65:7

father 15:18
favor 54:6 57:5
favors 53:19 54:13 55:23
faxed 103:4 129:8,19
federal 88:20,23 103:6 126:16
fee 51:18 99:17
feel 96:25
feeling 58:8
female 35:1,12
field 3:18 4:7,8,21 8:11 10:8 13:5,6,18 17:20 18:18 19:21 20:2 21:10,13,22,22 21:24 22:10,18,23 23:12 23:13,13,14 25:16,18,25 30:20 31:10,12,17,18 32:1 41:4,7,20,20 44:19,23 45:21 63:25 75:11 88:11 92:23 93:1 106:1,3,5 107:11,21 110:24 111:5 126:19 127:1
fields 8:14 20:12 21:18 22:3 22:15,19 23:24 24:13,15 24:18,19 25:13,14 30:2,24 31:1,3 38:16 41:11 42:4 74:17 90:15 103:3 110:25 111:2,4,13 119:11
figure 14:22 35:6,18,20 40:9 60:12,12,13 87:25 101:17 122:11,23 123:16,17 125:3,4,25 129:9 130:3,7 130:21 131:13,22,23 134:2,6,11
figured 14:21 129:22,23,24 133:17
figures 14:25 16:12,18 40:22 63:24 64:20 101:7 103:2 129:8 130:20
figuring 119:22
filed 47:17
files 84:20 85:2
fill 45:3
filled 38:21,22 44:5
film 42:25,25
final 60:15 134:9
financially 137:14
find 9:11 10:10,12 37:20 48:4 62:8 69:17 94:16,18 102:12 115:25 123:24 125:16
finds 55:6
finished 125:12
first 7:12 12:21 13:9,19,20 13:21 15:8 16:8 17:20 18:24 19:5,8,23 21:6 24:19 25:18 28:22 33:16 33:18 34:1 36:4 39:11 40:12 41:11 42:3 44:23 48:25 49:5 57:16 60:3 62:14 72:18,23 73:7,18 76:3,4,4 80:11,12 82:17 83:20 85:13 90:22 109:7 109:24 116:13 123:5 124:8,16 125:8,20 129:11 129:22 130:9 131:3,5 132:9,12 134:12 137:7
fit 77:24

five 15:9 18:17,20 19:8 62:6 98:17 99:1 112:23 113:7 134:7
Flagler 1:17
flat 51:18 123:10 125:9
flip 90:1
floor 12:9
Flores 18:2 19:24 29:19,21
Florida 1:17,22 5:5 7:23 8:1 8:8,13 36:10 55:18,20 56:18 69:9,10,13 103:19 104:4,5,8 116:3 136:1,12 137:3,6,22
focus 42:9
focusing 43:18
following 104:17,22
follows 83:24
follow-ups 108:14
force 98:23 113:1
forcing 113:5
foregoing 137:8,15
foreman 8:14
forget 15:20
forgive 48:16 52:12
form 3:12 4:15 36:24 37:25 37:25 38:5,6,15,20,23 40:6 75:16 81:18 84:13,25 89:25 90:9 94:22 108:4 122:23 129:13 130:18
former 56:4
forms 44:7 82:22 90:16 123:7
forth 137:10
found 37:20
four 9:5 10:24 15:9 18:10 53:3 98:23 118:9
fourth 84:15
frame 62:17
frames 25:14,16,24
Frank 2:8 89:5
free 99:14 118:1
Friday 104:17,22
friend 7:21
friends 7:11 56:4 71:4,11,17
friendship 56:3
front 92:2
fuel 29:6,13
full 6:4,24 14:23 83:8 87:17 93:4
fully 128:8 132:6
full-time 83:12
further 2:19,20 16:8 108:11 121:10,11 123:21 127:15 127:16 130:13 131:7 132:3 133:10 137:10,12

G
G 5:1 30:5,6
Gallardo 19:20
galloping 103:22
Garces 15:10,16,20 16:5 18:10
gas 30:7,18
gasoline 30:9,16
general 90:25
gentleman 27:6 57:9
gentleman's 26:21

getting 19:13 58:8 62:10 115:15 116:9,16 126:23
give 23:6 30:13 62:22 65:7 70:1,24 71:21,24 72:6,18 87:25 96:5 97:8 122:25 129:25 130:20 133:23,24
given 7:3 21:8 53:24 54:12 59:5,18 63:25 101:14 132:22
gives 54:14,22
giving 11:22 61:22 62:4
Gladstone 46:12,13,15 47:3 65:20 73:22 74:5
glasses 42:19 45:6
glove 32:14
go 7:15 9:2,7,9,9,13,14,25 13:2 15:9 16:8 17:18,22 22:10 23:24 29:12,12 30:20,24 31:10 32:4,11,12 38:16 41:19 42:6,6,18,24 45:2 48:22 49:15 53:10 54:24 55:11 58:13 60:6,6 60:13 61:2 62:20 64:24 67:17,19 72:9 73:8,14,21 75:11 76:22 95:24 101:24 103:19 111:2,3,13,15,15 113:12 114:4,9,14,22 116:3 117:16 118:4,4 124:4 126:2,4,12 128:10 128:12 131:18
goal 104:11,14 132:13
goes 13:9,12,21,24 21:22 22:23 118:3 127:9
going 9:1,2,5,5,6,9,9,11,13 9:16,20 10:5,18 12:12 19:8 20:19,23 22:3 23:17 23:20 27:23 34:18 36:22 38:25 40:4,13 41:21 42:16 43:6,14,18 44:2,12 47:23 48:3,4 53:4 54:10 57:25 58:7 59:21 60:6 62:4,22 72:14,14 73:10,16,17,18 73:19 74:10 78:13,14 79:4 85:20 86:24 87:5 90:14 93:2 94:25 95:5 115:4,23 116:4,4,14 117:14 122:6,8 122:21 126:1 127:2 128:2 128:3,25 129:2 131:18 133:23 134:4,22
good 7:15 33:4 46:18 68:16
government 103:10
go-between 113:17
GRANDE 2:4
group 25:20 26:9,11,24 27:9 73:11 74:6,23 75:11 98:16 98:21 115:14
groups 24:24 100:6 113:3
grumbling 114:23
guarantee 69:13 126:14,16
guaranteed 92:15 126:6,9 126:18
guess 5:11 39:25 40:14 77:7 84:25 104:23
guesstimate 10:19
guests 114:8
guide 23:20
guidelines 4:11 44:20 60:1

guy 19:19 60:23 69:12 83:10 109:9
guys 10:24 11:16 12:13 15:25 17:24,24 18:23 26:17 27:3,8,10 31:14,21 31:23,25 53:10 64:13 109:11
gym 46:6,10

H
H 3:2 4:2
hair 54:19
hand 9:22 30:1 42:18 45:2 45:18 71:1,7,10 85:20 89:24 93:16 105:18 107:6 120:18
handed 12:17 25:7 28:16 44:16 56:10 58:21 65:11 66:3
handing 47:9
handle 22:1
handled 17:20 44:12 83:1
handles 21:21 47:5 72:3
hands 70:25
handwriting 15:5,6 49:21 86:3,7
Handwritten 3:13 4:6,18
happen 90:15 99:24 100:15
happened 57:2 58:11 99:1 104:1 115:7 116:2 124:12 129:4
happens 9:10 30:12 127:5
hard 64:19 92:14,17,21
harder 123:19 124:14
head 112:19
health 80:22 96:3 99:7,10 100:18
hear 97:4 105:3 106:11 132:20
heard 22:7 45:7 55:7 88:7
Heidelberg 75:15
Heidelburg 27:21,23 28:8 46:16 73:21 74:5 75:6 76:25 77:12 79:8 87:15 96:15 112:22
held 7:9,17 46:3
help 6:23 49:6 56:5 69:19 83:19 95:15 102:11 114:17
helped 7:12 57:9
helper 51:1,4
helping 42:4 55:24 57:8 72:15
hereinabove 137:10,11
hey 53:9 69:19
he'll 31:8 98:6 127:1
hidden 50:11
highway 27:24
Hill 2:8,16,18,20 22:25 62:6 89:4,5,23 93:15 105:21 107:5 108:11,15 120:17 121:10 123:22 127:15 129:13 130:14 131:1 132:4 133:9 134:19,21
hold 58:17,18 69:5,17 70:17 71:5
holding 45:18

home 47:24 66:19 67:3
honest 49:13 101:23
hope 9:1
horse 103:22
hotel 26:25 28:3 31:9,24
  46:15 53:9 64:24 74:4,24
  75:8 76:11 77:1,21 78:2,4
  78:17 87:10,12,16 96:13
  96:14,20,21 97:3,5,8,13
  100:8 114:8,11
hotels 75:10 77:19 97:12,14
hour 51:16 92:3,12,20 110:3
  110:6,11 120:25 121:14
  122:2,8,9 123:6,25 124:2
  124:17,24 125:9,21 126:6
  126:12,14 129:10,24
  130:17 131:3 132:7
hourly 60:2 121:3,6,14
hours 6:1 46:18 53:5 59:11
  59:15,19 110:18 121:16
  122:11 123:1,16,17
  124:19,21,25 125:21
  129:25 130:5,17 131:2,5
  131:10,15,19,25 132:8,10
  133:24 134:5
house 64:11 73:15 77:22,23
  77:24 115:11
housed 75:14
housing 27:6 74:17 97:23
  108:3,5,9 112:21 113:16
  116:24 117:4,6,8,10,13,13
  117:14,21,22 118:2

I
ice 29:7,14 30:4 106:19
idea 47:25 48:3 62:21
identification 12:15 20:21
  25:5 28:14 30:21 44:14
  47:7 50:13 58:19 65:9
  66:1 79:16 85:18 89:22
  93:14 105:20 107:4
identify 44:17 66:6 79:21
  86:1
IDs 44:8
II 1:13 4:4
Illinois 36:23 46:17 65:20
  71:24 72:10 96:10 105:8
imagine 42:7 79:11
implicit 64:23
inadequate 106:12,13
include 20:6
includes 53:7
Including 18:18
income 54:1 55:7,13,15
  103:6
inconvenience 75:1
Independent 4:10
indicate 30:6 124:7
indicated 124:19
indicates 92:5 102:13
individual 103:24 120:24
individually 110:12
information 3:22 23:6 25:3
  25:10,11 36:22 38:17 63:4
  65:17 91:24 92:2,3 93:7
  94:8,20 101:14 103:1
inside 120:10,12

instance 92:14
instances 49:15
instructions 73:8
insurance 92:4
intentionally 131:17
interested 137:14
internal 121:8
interpreting 128:22
interrogatories 3:7 48:12
interrupting 82:20
invite 9:19
involved 33:19 38:7,25
Iowa 9:14 28:19 53:23 71:14
  72:7,10 73:5 76:25 115:8
Iris 26:11 27:6,18 87:16
issue 90:20

J
Jacinto 2:9
Jaime 120:19,21
James 39:7
janitor 52:17
Jim 41:14 83:11
job 1:23 8:2 52:1,15,24
  64:19,20 81:6 98:9 112:3
  112:8 117:17 125:12
Jose 47:23 49:3
July 40:21 91:23
June 34:2 40:15,18,21,21
justify 125:17 131:19

K
keep 19:14 61:18 62:2,24
  63:4 71:7 95:4 114:11
keeping 22:22
keeps 29:8
kept 63:1 97:15
keys 32:19,24 33:1,5
kind 30:6 45:3 64:19 95:4
  100:10 105:25 114:11
  121:8
knew 73:9 77:1,10 114:20
KNIGHT 2:8
know 5:19,20 6:1,4,15,16,23
  7:1,15,25 8:11,12 9:14,18
  11:14,17,18,22 12:4,10,11
  12:12,14,21 14:3 15:15
  16:18,25 17:5,8,12,14,18
  17:19 18:7 21:17,21 22:15
  24:2,11 25:15 26:7,10,14
  26:15,16 27:2,20 29:11
  30:4,12,16 31:22 32:4,11
  32:14,16 33:3,4,19 35:5
  35:17,18,22,23 36:3 37:2
  37:3,3,5 38:4,14,21,23
  39:17,19,24 40:1,23 41:13
  42:3 43:8,22 44:9,25 45:5
  45:17,24 46:1,2,25 47:4,4
  47:6,14 48:2,16,17,18,19
  48:20 49:17,20 50:2,8,9
  50:10 55:5 57:19 58:4,18
  59:22,24 60:20 62:5,9,15
  63:11,16,17 64:6,18,21
  65:8 67:25 68:3,5,9,9,17
  69:5,18 70:2,8 71:17,18
  72:20,24,25 73:17,18,23
  73:24 74:11,13 75:18,23

  77:4,5,8,20,20,21,25 78:1
  78:8,20,23,25 79:4,7,9
  81:4 82:24 85:16 86:16
  87:3,9,12,17,18,19 88:10
  88:16,17,18 92:20 94:11
  94:12,18 95:24 96:1,5
  97:7,10,12 98:21,22 99:21
  100:9,21,25 104:21,23
  105:1,3,25 106:14,23
  108:24 109:2,4,4,5,11,11
  109:15,15 110:13 111:1,4
  111:6,8,10,11,11,18,19,20
  111:22 113:11,20,22,23
  114:6,11 115:21 116:5,12
  116:14 117:20,21,22
  118:18 119:18,23 120:11
  120:14,14 122:1,16 123:7
  123:15,18 125:14,15,18
  126:20 127:22 128:1,3,21
  128:25 129:23 130:2,24
  131:23,25 133:18 134:5,8
knowing 60:23
knowledge 25:11 86:15 93:9
  98:15 103:14 118:13
  120:3 126:25 127:25
known 56:5 78:8 131:14
  134:3
knows 11:24,25 17:22 56:2
  63:7 68:19 77:18 82:14
  124:14 129:2

L
L 2:8
labor 52:4,9 59:24 66:20
  68:7 88:23,25 95:13
lady 30:1 52:16
languages 120:6
Large 5:5 137:6
lasted 5:14,18,22 6:14
lasting 5:21
lasts 5:19
late 56:16
law 37:11,22 126:16 133:4
laws 80:24
lawsuit 47:17 51:7,14 95:12
lead 12:7
leads 125:25
leave 32:18,21 64:23,24
  129:3
leaves 118:3
ledger 19:24
left 14:25 15:1 31:15,25 33:1
  56:16 61:8 72:20,24 73:1
  73:4 104:4
left-hand 14:13,15 39:6
LEGAL 2:4
length 112:2
letter 4:12,13 47:11 50:16
letters 34:24
let's 8:22,23 9:14 32:7,8
  42:9 54:24 60:5 61:2
  63:12 64:2 79:3 83:11
  89:9 96:6,8 103:21 131:18
Lewis 11:3,4 12:11 97:20
  113:12,17,23 114:8
licensed 88:19
life 23:4 41:6 82:12

liked 68:11
line 17:25 52:3 122:21
  131:22
linen 96:16
lines 16:9 22:22
list 3:9,10,16,17,18,19,20,21
  9:6 13:1 17:15,16 18:7,23
  18:24 19:1,22 20:10,15
listed 15:13 17:1
listen 46:11
listing 96:8
lists 65:16
little 34:24 49:9 71:21 107:2
  132:14
living 96:11
loaned 54:9 72:5
locate 55:24
long 5:13,21,22 27:4 32:7
  60:24 64:14 93:11 117:23
longer 24:9 105:7
long-term 82:10
look 9:3 15:8 17:5,6 18:4
  21:12 22:16,17,17 34:1,20
  36:4,18,25 37:1,6 38:8
  39:2,11 40:2,12 41:20
  50:23 53:10 54:2,25 55:13
  58:2,9 59:8 63:12 64:2,15
  66:9 80:11 84:15 105:23
  105:24 107:8 109:19,23
  110:16 114:9 116:2,19
  121:13 130:15
looked 16:19,23 23:11 59:7
  86:21 101:7 108:4 129:7
looking 5:25 7:20,25 8:1
  23:7 37:1 40:6 69:12
looks 28:18 29:16 49:9,17
  65:2 109:20
lot 8:12 24:6,6 25:20 28:1
  41:13 57:17
lots 6:6 101:25
loud 114:7
lump 110:15
lunches 32:13,21
lying 109:16 131:24

M
M 67:9,9,21,21,24,24 68:1,1
  68:4,4,10,10,11,11,18,18
  mad 58:1
maid 96:15
mail 72:21 73:2,3 115:10
mailed 57:22
main 24:20 69:1 101:11
  125:15
maintained 91:18
making 49:25 51:5,14,23
  53:9 62:12
man 7:24 10:22 23:13 54:4
  54:14,25 69:1 72:25 97:18
  97:20 102:1
man's 113:22
map 23:11 24:19 26:1
maps 4:7 21:10,13,17 22:1
  22:16 23:7 24:13
March 50:19,21
Maria 18:2,19 19:24 29:19
  29:21

mark 105:19
marked 12:15,18 20:21 25:5
    28:14,17 30:21 36:13,21
    38:9 44:14,17 45:12 47:7
    47:10 50:13,15 58:19,22
    65:9,12 66:1,4 72:19
    79:16,18 85:18,21 86:12
    89:22 93:14 105:20 107:4
    123:2
markers 32:8,9,9
Martell 1:12 2:14 5:9,11,13
    12:17 21:1 25:7 28:16
    30:23 44:16 47:9 58:21
    65:11 66:3,12 68:20,20
    79:18 83:21 85:20 89:3,5
    98:6 107:8 108:12,15
    120:16 121:11,14 123:21
    127:16 130:13 131:7
    132:3 133:10 134:21
Martin 16:5
Martinez 7:10,21 8:5 9:8
    11:23 17:12,19 21:18 22:2
    22:11,25 23:11 24:22
    25:20 28:8 29:7 35:7,13
    36:9,12,17,20 38:4,18
    39:7 40:3 41:12,17 42:17
    42:24 47:5 49:7 51:4
    53:14,25 55:18,23 56:20
    56:22 57:5,11 58:14 65:19
    66:8,20 67:10,22,22 68:2
    68:5,6,7,7 71:24 78:1
    81:16,17,18 82:3 84:3,6
    84:13 86:17,20 88:14
    90:17 91:1 93:19 95:15,22
    97:2 98:5 100:19 103:5,18
    103:24 104:4,7 106:10
    108:6 113:23 114:25
    117:7,18 124:20 126:24
    127:9,18 128:15 133:17
    134:13,14
Martinez's 67:3 70:3 86:6
    88:3 102:19
match 17:9 18:22 62:5
materials 91:13
math 132:5
matter 5:24 53:5,7 69:3
    82:20 89:6 95:23 98:5
    100:9
mattress 113:22
McDonalds 67:19,20
mean 6:25 7:7 8:10,21 9:15
    19:10 25:17 26:11 33:23
    54:7 55:6,14 57:20 73:14
    81:2 97:17 101:2 115:19
    128:15
means 111:18 137:16
meant 81:13
medical 96:5 99:16 100:22
medication 99:15
medicine 100:11
meet 22:8 26:3,6 56:24
    75:25 104:6 114:22
meeting 22:24 60:17
memory 5:16 106:25
mentioned 26:3 41:23 45:19
    53:1,13 55:17 56:6 99:7
    116:19

Mercedes 56:10 114:22
met 7:12 56:3 72:18 75:25
    76:3,4,7 89:6
Mexico 118:4
middle 37:7,8 50:24
migrant 77:18
mile 28:3
mind 11:12 68:13 94:13
    100:23 130:15 132:24
mine 7:21 50:21 71:11
mini 134:23
minimum 92:6,15,18 107:3
    118:18,20 119:19 120:1
    123:25 126:9,17 133:1
minute 62:7 74:22,22
minutes 5:25
Mischaracterization 129:14
misled 125:23
missing 14:19,20 37:13
    122:21
mistake 101:23,23
mistakes 50:10
misunderstanding 52:3
    67:12
mixture 128:9
models 84:21
Monday 1:15 79:14
money 3:9,10,16,17,21 6:23
    15:23 30:1,14 53:17 54:5
    54:8,9,14,22 55:2,3 57:14
    58:4 71:25 72:5,6 87:3,5
    87:14 88:3 92:21 101:19
    102:19 116:6 126:2 127:2
    129:20 130:1
monies 53:24 60:14 122:4
month 83:9
morning 22:8 29:13 74:9
    106:17 119:20,21
motel 10:15 26:8,12,13 27:7
    27:18 28:8 35:9 56:18
    57:9 73:21 75:15 76:25
    77:25 79:8 96:4,15,15
    112:22
Mount 27:24 73:18,19 76:25
move 33:5
moves 33:3
moving 75:1,8
music 114:7
Mycogen 3:12,14 4:8,20 6:2
    27:16 36:6 40:5 42:22
    44:3,6,19 45:8,12,14 46:3
    65:22 75:13 80:16,17,20
    81:6 82:18,21 83:23 84:2
    84:10,18,19,19 85:8 88:15
    89:6,14,17 90:17 91:7
    95:19,20 105:18,23 108:4
    108:8 117:3 118:12 128:6

---
N
---
N 1:17 2:12 5:1
name 14:4 15:20 16:5 18:5,9
    19:24 20:4 26:21 29:19
    49:22 67:25 68:12,14,16
    68:24,24 79:23 89:5 109:9
    120:21
names 19:17 82:21 109:8
NATHANIEL 2:3

nature 41:15 93:12
necessarily 20:2 67:23
necessary 103:9
need 7:23,24 8:23 10:18
    11:3 31:9,25 32:2,3,3,5,9
    41:8,16 42:19 99:14
needed 114:14 125:2
needs 7:22 31:8 33:5 99:23
negotiate 78:25
negotiated 78:15
neighborhood 86:25
never 6:5 8:3,7,17 9:22 22:7
    25:15 30:19 31:1 35:17
    47:22 55:7 69:15 78:1,6,7
    79:9 88:22,25 95:19
    103:17,18 120:10,12,13
    120:13
newspaper 49:14
nice 97:15
nicely 97:15
night 97:16 98:11
noise 53:9 114:12
nominal 99:17
Noone 95:11
normal 5:17,18 6:9 97:8
normally 5:19 11:6 40:20
    79:7 99:18
Norton 2:3 47:12 48:3
Notary 1:22 5:4 136:12
    137:22
notation 67:14 68:17
note 14:21
notebook 63:5 91:13,16
notes 60:8 137:8
notice 18:9,10 39:19 72:4
noticed 6:1
notified 104:9
notifying 57:10
number 3:5 4:5 10:17,19
    12:18,24,25 13:2,7,19,20
    13:24 14:2,5,9,10 15:5,9
    16:9,25 17:6,7,7,10,13
    18:1,2,2,4,5,10,16,16,20
    19:8,19,20 22:17 25:8
    29:15 33:6 34:1,21 36:5
    36:13,21 37:7,8,15,17
    38:8 39:12 40:3,11 45:13
    49:1,4 50:3,15,24 59:8
    60:7,9 61:4,25 62:15,17
    62:18,19,19,22,23 63:20
    65:3,12 66:4,16,18,19,22
    66:24 67:2 69:4,4,7,9,15
    69:20,25 70:1,3,8,11,15
    70:16 71:3,5,15,15,16,22
    78:24,24 80:2,6,13 85:4
    85:21,22,23 86:1,4,13
    89:24 91:15,22 93:8 94:3
    102:23 105:1,4 108:17
    109:19 110:9,16,18
    111:24 116:20 121:13
    123:3,5,24 124:25 125:15
    125:21 130:6 131:10
numbered 80:11
numbering 39:18
numbers 13:5,8,16,17 14:1
    14:4 16:5 17:2,8,9,17
    18:12,15,21,22,24 19:6,6

19:17 20:8,10 25:19 40:1
    60:21 70:5 73:3 101:24,25
numerous 89:7 106:7
nutshell 38:21

---
O
---
O 5:1
objected 98:19
Objection 129:13 130:18
occasion 30:24 31:19 104:1
occasions 11:15 32:2 89:7
    113:7
Occupational 80:22
occupied 78:9
offhand 16:3,18
office 1:23 22:25 24:20
    64:19
Oh 15:16 27:14 37:20 56:1
    70:12 78:3 91:3 116:8
    132:15 133:2,6
okay 6:8,21 8:22 10:22
    11:24 12:19 13:16 14:1
    15:2,16,16 16:4,21 18:6,6
    21:9 28:12 30:5 32:7
    34:25 37:16,20,21 39:4,14
    39:16 40:19 42:11 47:18
    50:12,22,22 51:4,7 53:16
    53:16 54:14,20 55:1 60:5
    60:9,10,13 61:2,6 62:19
    62:23 63:16,20 64:6 65:1
    65:2,13,21 66:9 67:12
    73:23 79:20 81:24 85:22
    86:18 89:9 90:13 91:11
    96:6 97:22 100:23 102:16
    102:18,22 104:1,21 105:3
    105:12 106:9 108:16
    109:25 110:17 120:22
    121:2 123:2,23 128:17
    131:17 132:8,17 133:9
old 41:5 46:6
omit 20:8
once 60:18 112:7,7,12,13
    118:1
ones 6:16 9:1 21:25 23:6
    24:25 29:13 71:14 107:13
    108:19 109:6,7 119:13,15
    119:19 123:19
one's 16:15
one-shot 112:14
open 32:14,20 118:15
operation 51:23 86:16
opportunity 83:21
opposed 78:19,21 127:2
    133:25
opposite 53:21
order 89:20 125:3
ordering 134:23
ordinary 91:18
Oriental 97:20
orientation 38:24 41:24
    42:1,5,8,12,14 43:2,13,21
    44:11 45:20,23 46:2,20
    61:16 73:21 74:5,11 76:12
    76:16,19,19 85:8 127:23
    127:24 128:5
originates 56:19
overall 75:21

overcrowding 98:13
overpaid 133:4,14
overrode 20:10
overnight 131:16
owed 15:23 60:14
owner 53:8

**P**

P 5:1 29:19,21
Pablo 12:12 18:17 24:22
    36:9 51:4 65:19 66:20
    68:2,7,14 69:6,12,17,19
    71:5 72:3 73:8 77:7,10,18
    78:11 84:3,5 91:1 97:2
    113:12 117:7,15 119:20
    126:19 129:22 130:20
Pablo's 67:14 71:15,15
    72:11 77:11
Pacheco 16:10,17 120:19
    121:17 131:10
Pachecos 16:14
Pacheco's 130:16
package 37:1 56:18 70:19
page 2:13 3:5 4:5 13:10,12
    13:20,21,23 14:5,14 15:3
    15:4,8 16:8 19:16 21:3,3,7
    33:10 34:1,21 36:4 37:4,5
    37:6,13,15 38:8,9 39:3,11
    39:12,15,15 40:2,12 64:7
    64:8,10 80:8,12 85:4 92:2
    92:5,22 109:24 123:5
    124:7 127:5
pages 12:18 19:5 21:6 39:23
    118:15 129:3 137:8
paid 6:19 16:15 20:18,19,20
    34:20 35:13,18 37:4 43:14
    46:23 47:2,5 51:15,18
    52:25 53:1,2 54:15 58:1,7
    58:9,11 63:21 78:11,14
    86:21 87:15,21,23,24
    88:14,15 92:5,10 93:1,11
    95:17,19 101:3,4 102:14
    102:20 103:14 104:17,22
    105:13 108:6 110:5,7,11
    110:14 113:23 115:5,5,5,8
    115:15,23 116:10,16,17
    117:7 121:20 122:4,10
    125:8 126:3 132:15,25
    133:1,17 134:10
Palm 1:17,23 136:1 137:3
Pang 10:15 11:3 12:11
    56:18 72:18 78:13 79:6
    100:9
paper 61:23 71:19
papers 19:3 36:25 48:16
    87:24
paperwork 53:6 61:20
paragraph 37:8,9,17 49:5
    50:23,24 51:3 80:11 81:8
    81:13 83:20 84:15
Pardon 99:5 104:19
paren 38:10
park 97:17
parked 32:11 75:6
part 49:2 57:4 72:4,14 83:16
    88:5 90:11,19 98:9 131:16
particular 31:13,19 59:2

94:2 97:12,23 99:9 100:18
    112:12 113:9 120:24
    133:16
particulars 24:4
parties 137:13
parts 100:6
party 137:13
pass 7:20 89:2 120:15
    123:20 130:12
passing 27:10
pay 4:14 30:18 35:9,10
    54:10,11 55:2,2,12 57:20
    59:6 60:15 69:11 76:6
    87:19 88:2,4,5 91:5 99:17
    104:11 109:23 110:1
    115:10,13 117:21 120:25
    121:22,24 122:8,15 123:3
    123:6 124:21 130:16
    132:13,18,18 133:7
payable 105:16
paycheck 6:13 120:19 124:8
    124:9,17 125:9,10,20,22
    134:12
paying 55:3,5 132:21
payments 114:19
payroll 3:6,11,13 6:18 19:24
    20:7 44:12 72:15 83:1
    102:20 103:2 110:10
    122:17 129:7
pays 35:8 88:18
peek 91:9
pending 72:22
pens 32:15
people 7:19,22,23,24 8:1,3,4
    8:8,9,10,12,13,15,17,20
    8:21,24,25,25 9:3,6,11,15
    9:19,23,23 10:2,9,16,19
    11:24 12:5,8 13:1,16 14:2
    16:7 17:13,14,16,22
    18:19 20:3,6,12,13,15
    21:24 32:11,12,14,15,21
    35:19 37:4 41:13 42:16,21
    42:22 43:6,13,18,25 45:2
    45:5 48:2 51:5,7,8,14
    52:13,20 55:20 56:1,2,3,5
    56:23 58:1,7 61:24 62:2
    62:11 65:4,5,6 67:25 69:5
    69:9,13,14,16,18,25 70:25
    71:18,19 72:5,15 73:21,24
    74:1,4,24 75:7 77:24
    81:19 82:23 83:12 89:19
    90:2 92:19 95:1,4,22,24
    96:3,8 97:17 98:23 99:16
    99:23 104:9 108:1 113:2
    114:9,10,22,23 117:19,19
    118:4,4,23 119:6,21 122:7
    122:18 126:11,20 128:21
people's 98:10
percent 69:14 126:11
perform 52:1,14 83:22
performed 40:14 112:17
performing 54:23 84:1,9
period 6:25 53:2 59:13
    64:20
person 11:13,19 14:4 23:17
    60:25 63:19,20 64:8,8
    68:2 79:24 101:11 109:8

109:16 110:19,19 113:5
    114:1 132:7
personal 86:15 118:13
personally 21:21 63:18
    101:6 107:24 136:5
personnel 4:17,19 79:22
    89:11 90:2 108:18 127:6
phone 1:23 66:16,18,19,22
    66:24 67:2,3,4,4,5 69:9,25
    70:1,3,10 71:3
Photocopies 4:22
Photocopy 4:21
photograph 4:21 105:22
photographs 107:10
pick 29:7,13 69:9
picked 73:14,15
picking 43:24 76:21 128:24
pickup 31:4,6,6 32:22 73:10
picture 106:24 120:4 123:8
piece 71:19
place 7:15 10:10,12 47:15
    52:7 97:17 109:8 128:5
    137:10
placed 107:18,24 119:10
places 7:14 118:5
plaintiff 2:2 6:12 90:9 97:22
    102:3 103:12 105:7
    110:10,15 122:4
plaintiffs 1:7 5:14 6:12 90:5
    90:20 91:25 93:7 94:4,14
    94:21 96:9,21 99:9 101:12
    102:13,20 105:15 106:11
    107:20 108:3,19,24 109:3
    109:6,14 110:5 121:3
    127:7
plan 115:2
planned 131:17
plans 73:13,13,16
plant 42:17,21 44:3,6 65:23
    85:8 128:6
plants 46:3 75:14
play 40:22
Pleasant 27:24 73:18,19
    76:25
please 91:10
plenty 106:14
plus 77:24 87:3
point 32:3 54:3 55:14
    125:14 132:8 133:18
police 97:16
pooling 73:6
poor 105:22
portable 106:4
portion 14:20
positive 101:18
possession 29:10
possible 8:23 104:25
post 112:4 118:9 119:3
    120:8
posted 106:2 107:14,16
    108:2 118:6,10,21,23
    119:13
poster 118:19,20 119:21
posters 4:22 111:25 112:5,9
    118:6,10,11,14,21 119:1
    119:12,16 120:8
posting 111:24 112:9

pranks 119:24
present 22:2 23:1 39:8 42:14
    42:22 43:2
pretty 76:14 112:2 119:2
prevent 129:3
previous 77:8,11,13 79:2
    82:25 83:5 95:1
previously 91:12
pre-arranged 72:17
price 78:13 79:1,10
primary 8:2
prior 35:23 95:12
probably 17:12 25:13 29:5
    30:9,14 42:23 64:12 77:14
    85:1 87:17 110:7 113:4
    130:19 131:5
problem 62:8 64:1 65:1 98:7
    113:19 114:5,14,19
    116:14 131:14 134:4
problems 57:17 98:1,6,10
    98:11 100:14,19,22,22
    113:16 126:5 131:18
process 22:21 60:24 90:11
    95:2
produced 59:16 105:23
    107:7
production 13:1 18:20
    19:11 20:2,11 25:3 62:13
    62:21 124:10
professional 5:4 71:21 137:6
program 42:8,25 95:25
    99:13
programs 84:20
promise 6:5
promised 123:25 124:1
property 37:10,19 84:19
Proteus 95:25 99:13
provide 37:11,22 96:2 99:16
    99:20,22 100:11 106:9
    108:5 111:6 117:4
provided 12:11 21:2 33:7
    51:19 74:6 80:16 84:23
    92:23 99:14 103:1 113:15
    116:25 117:5,9,13,14,22
    121:7
provides 11:13
provisions 80:23
Public 1:22 5:5 137:22
Public-State 136:12
pull 109:21
purpose 62:11 69:16
purposes 80:21 100:4
push 65:5
put 10:23 11:14,16 16:2
    21:24 23:23 24:9 42:25
    43:20 53:5 61:2 62:19
    67:12,19,23 68:1,20 69:3
    69:4 70:9,16 107:2 112:13
    118:25,25 119:5,5 122:19
    129:20 131:15,18 132:12
    134:5,12
puts 124:20
putting 123:12
p.m 1:15 135:2

**Q**

quality 96:5,15 105:22

quarter 28:3
question 12:21 35:11 63:13 69:21 96:7 109:2 113:25 115:14 116:15 117:9 128:13
questions 20:24 90:23,23 108:11 121:10 127:15 128:13 129:5 134:19,20
quickly 21:12
quiet 98:12
quite 92:18
quote 23:20
quoted 78:13

**R**

R 5:1 137:1
Rafael 15:10,16,20 18:10
rate 35:1,3 78:15,18,20 79:5 109:24 110:1 120:25 121:14 122:2,15 123:3,6 124:4,6,19,22,23
rates 79:12
read 37:4,11,23 48:14 49:16 50:25 52:8 79:23 80:14 81:21,21,22 82:5,15,16 106:22 128:10
reading 38:19 48:21 49:2,22 89:13 128:11
reads 49:6
ready 22:14,14 31:15
really 16:3 22:20 26:25 49:11 51:21 55:13 86:8 92:17 97:15 106:22 133:21,22
reason 5:20 9:12 31:21 32:9 80:15 116:2
reasons 6:14 31:11 54:8
recall 6:11 26:23 29:9 31:11 31:20 33:16 42:9 44:10 45:15 48:13,14,23 76:17 85:15 91:16 100:3,18 113:10 118:21 119:9 120:20 127:11,19,21
receipt 29:16,17
receipts 4:9 28:18,21 29:1,3 29:10
receive 103:12
received 6:13 7:5 50:22 59:6 105:15 120:19
recess 79:15
recognize 86:6
record 5:12 62:24 91:19 120:23
records 3:6,11,13 16:22 63:1,8,14 120:23 129:7,18 130:5 133:12
Recross 2:18,20 120:16 123:21 130:13 132:3
recruit 8:3
recruiting 37:9,18 38:19
recruits 7:18
Redirect 2:17,19 108:12 121:11 127:16 131:7 133:10
refer 110:12
reference 19:11 52:11,23
referenced 35:20

referring 7:2 15:15 19:14 45:11 64:4 68:10 129:15 129:18
reflect 94:3 133:13
reflected 94:22 102:22,23 103:13 121:22,24 122:2
regarding 93:7
Regardless 53:3
Registered 5:4 137:5
regular 64:19
regulations 118:24
reimbursed 47:1
relative 137:13
remember 5:21,22 15:17,19 15:21,22 16:3,16,18 18:11 19:7 22:24 26:21 31:14 33:18 35:5 43:11 44:13 47:21 48:19,22,22 49:23 52:4 71:13 72:20,22,23 73:1,23 74:8 85:13 87:13 107:25 109:10 111:3 113:11 119:17 120:6,7 131:20,22 132:11
Renderos 88:7
rent 77:22,23 79:7 87:9 88:1 88:2
rental 78:9
rented 74:25 79:9
renting 46:7 78:21,21
repeat 94:25 117:19
rephrase 8:7
report 53:25 54:4 137:7
Reported 1:21
reporter 5:4 134:22 137:6 137:17
reports 55:6
represent 51:8 89:6
reproduction 137:16
request 19:11
requested 6:18
required 37:11,22 45:4 46:20 108:1 111:5
requirements 103:9
requires 120:2
resolve 98:9 114:4
respect 102:9 108:3
respects 51:25
response 19:10
Responses 3:7
responsibilities 112:4
responsible 111:24
rest 49:2 109:11
reviewed 45:25 63:9 127:18 133:12
reviewing 111:23
ridden 31:1
ride 31:6 73:6,10,15
right 7:2,23 8:8,18 10:4 13:8 14:1,11,13,15,16 15:11 16:4,11 17:3 18:3 19:19 19:23 20:8,18 21:11 22:23 24:1,3,16 29:1,17,20 32:24 35:11 37:7,15 38:9 38:11,12 39:6,7,22 40:1 45:22 46:12 48:9 50:20 51:9,10,13,17,20 52:25 53:3,21 54:17 55:21,22

57:18 59:14,17 61:6 65:23 66:13,14,21 67:1 69:7 73:12 75:23,23 78:2 80:5 80:13,14 81:8,11 82:2,19 83:25 85:6,17 86:11,23 87:1,3,4 88:24 91:22 92:7 93:3 94:1 107:15 108:21 110:20,23 111:14,15 112:20 115:16 116:22 117:24 118:14 124:6,25 125:18 130:4,7,9 131:3
right-hand 13:20 15:10
ring 49:1
RIO 2:4
rode 31:5 120:13
RODOLFO 2:3
Rogelio 65:14
role 12:1 43:21 51:22 83:16 83:16
room 10:19,23,24,25 14:24 60:4 61:8 78:22 79:10,11 97:8 98:18,24 99:1 112:23 113:8,10,13
rooms 10:15,16,17 11:1,1,4 11:5,6,8,21,22,23,24 12:2 12:4 27:22,25 28:4 60:16 78:9,16,21,24 79:7,12 97:7,9,10,11,13 98:14 100:13 108:7
rough 40:9
roughly 34:18 40:7 131:2
row 62:15
rows 15:9 17:1 22:13 23:10 25:14,17 125:4,4
RPR 1:21 136:11 137:21
Rudy 9:4,4,8,8,12 17:4 37:13 41:10 49:18 57:15 60:5,5 62:6,18,19 73:7,14 78:23 79:9 82:19 114:3 128:20
rules 42:7
rumor 57:25 58:6
run 32:9,15
running 18:12

**S**

S 2:5 3:2 4:2 5:1
sad 113:22
safety 4:11 42:7,25 44:20 45:21 80:22
salaries 129:10
salary 59:9
samples 84:21 85:3
San 2:9
Sanchez 2:3,15,17,19 5:10 9:4,8 12:16 20:22 25:6 28:15 30:22 44:15 47:8 50:12,14 58:20 60:5 65:10 65:14 66:2 79:17 85:19 89:2 108:13 120:15 121:12 123:20 127:17 129:16,17 130:12,18 131:8 133:11 134:20,25
Sanchez's 9:12
satisfaction 60:1
satisfied 61:9 101:10
satisfy 99:23 129:4

Saturday 79:13
save 94:10
saw 19:24,24 33:18,20,25 34:5,6 44:22 63:18 110:9 121:24
saying 10:14 11:18,23 19:16 33:25 34:5,6 40:17,18 42:22 44:2,24 47:14 48:25 50:1 52:8 54:21 55:10 64:18 67:21 68:12 70:7,14 77:14 82:10 83:7 115:24 117:3 123:14 125:24 126:24
says 9:8 13:20,24 16:10 21:3 28:17,22,23,23 30:5 34:2 34:23 36:5 37:9 38:9,20 39:2,12,15 40:7,13 44:19 45:12,14 50:21,25 53:9 55:1 59:9 62:6,7,18 69:25 72:4 81:20,23 82:14 83:20 84:17 92:22 105:12 109:23 110:17 116:24 118:16,17 119:21,25 123:4,5 126:20 134:1
schedule 6:2 76:14 100:7 111:19
scheduled 77:2
scribble 71:20
search 9:16
season 5:15,18 6:9 33:21,23 57:7 60:18,19 61:13 74:10 75:12 90:15 91:21 93:19 95:21 97:24 99:25 100:16 101:1 105:13,16 107:21 116:21 132:9
seasonal 81:7 83:13,15
seat 33:2 119:6
second 13:12,23,24 14:5,14 28:23 37:6 39:15 40:2 49:5 50:23 51:3,3 80:8 85:4 89:10 92:5 131:6
secretary 52:17
security 79:25 97:16 103:8
see 6:20,25 8:8,21 9:15,15 11:2,25 13:2,19 14:17,17 14:18,18,19 16:1,7 17:17 17:23 18:8,10 19:4,9,17 19:22 20:3,10 21:13,25 22:12 24:17 25:19,24 26:25 30:10,11,17 32:20 34:10,17,25 35:2,2 38:2 40:17,19 43:16 48:18 49:2 55:12 56:1 61:20,24 62:3 62:5,20 63:6,7,22 64:7,21 64:25 65:15,16 68:18 69:12,24 70:5 72:12 78:24 79:1 80:18,25 81:19 106:1 106:20,21 107:21 109:7 109:16 111:4,16 113:12 115:7,18 119:6,8 122:20 122:23 123:1 125:11,12 128:10,11 131:16 132:23 133:19 134:5
seed 40:4 83:1 117:23 118:12
seeds 6:2 36:6 44:19 45:8,12 45:14 80:16,17,20 82:21

Case 1:04-cv-00005   Document 38-8   Filed in TXSD on 01/24/2005   Page 7 of 10

Page 146

82:22 83:23 84:2,10,18,19 84:20 89:6 90:18
**seeing** 33:16 45:17 111:17
**seen** 19:15 25:8,15 33:12 44:21 45:12,15 48:10 49:10 71:19 86:12
**send** 38:5 56:19 58:14 104:5 131:9
**sending** 57:10
**sense** 9:18 125:23
**sent** 31:24 47:12 50:16 56:15,18,22 58:15 87:24 103:20 104:8
**sentence** 49:5 50:25 51:3
**separated** 98:22 112:25 113:1
**serves** 5:16
**service** 54:15,16,23 96:16,16 99:20 104:12 111:12
**serviced** 111:10,11
**services** 1:22 51:19 80:16 83:22 84:1,10,17 103:2
**servicing** 111:17
**session** 41:24 42:1,12,15 43:13 45:20 46:2,20 73:22 74:5 76:12,19,19 85:8 128:13
**set** 10:17 76:5 118:8 137:10 137:11
**settle** 15:25 53:11
**seven** 105:8,10
**seventeen** 41:5 55:20
**shape** 22:18
**shapes** 24:15
**share** 35:9
**sheet** 20:3
**sheets** 110:10
**Shell** 30:10
**Sheriff** 21:23 22:3,11 39:7 41:14 42:23 75:19,23 76:7 76:18,24 77:4,9,17 83:11
**short** 30:12 79:15 101:18
**shorter** 6:9,15
**shorthand** 137:8
**shot** 32:8
**show** 6:19 8:25 10:9 16:19 25:24 36:17 43:1 61:7 87:23 106:24 107:13 110:10,14,18 120:3 124:18 126:1 131:15
**showed** 9:24,25 10:6 17:13 17:17 24:19 59:19 94:5,8
**showing** 12:25 34:17 40:20 101:15
**shown** 123:10,10
**shows** 5:25 6:2 18:23 19:1 24:20 25:14 38:18 63:6,19 63:19 64:7,8 107:15
**sic** 68:21 81:25
**side** 13:20 14:13,15 15:10 39:6
**sign** 14:9 38:6 49:22 56:20 57:2,11 79:25 81:19,21 85:7,13,17 89:20 94:4,7 94:22 103:25 107:14 116:20 118:17,19 119:18 119:22

**signature** 48:14,18,18,21 49:24 80:9,10 85:5
**signatures** 39:5
**signed** 38:23 39:9 40:15 48:12,24 80:3,6,7 81:2,10 81:13 83:4 84:4,8,11,13 84:14,14 85:9,9,10,11,12 85:12,13,15 89:10,25 90:3 90:9 94:12,14,15,19 103:18,19,20 104:3,7,8,24 108:19 109:12 115:8 116:3 127:6
**signing** 84:9
**signs** 80:4 90:16 106:2 107:2 107:16 108:1 118:18
**similar** 24:15 29:3 34:6 89:20 94:8 116:21 120:8 121:25
**simple** 8:23
**single** 60:6 78:21 79:10
**sir** 6:10 7:19 8:18 12:20,23 13:11,14,22 14:7 15:7,12 21:5,11 22:5,8 23:9 25:9 26:5,7,22 28:25 29:2,20 30:19,25 31:21 33:11,15 34:4 35:14 36:8,11,14 39:10 41:25 42:13 43:3 44:4,13 46:1,13 48:25 49:8 50:18,21 56:8 59:1,7 59:10 61:5,5,19 65:13 66:11,13,15,17,19,21,23 68:22,25 70:23 75:24 78:5 80:10,19 85:25 86:2,5,23 87:11,21 88:21,25 89:8,12 89:15,18,21 90:4,7,10,12 90:21 91:3,6,8,14,17,20 91:22 92:1,11,16,25 93:9 93:13,20,24 94:6,9,15,18 94:24 95:8,14,16,18,20,23 96:12,22,24 97:1,3,6,25 98:4,15,25 99:11 100:1,5 100:17,24 101:2,5,13 102:2,4,7,10,21 103:1,7 103:10 104:13,15,18,20 105:11,17 106:6,8,10,17 107:9,13 108:6,10 111:22 112:1 121:15,18 124:3,11 125:7 126:18,22 127:13 133:2,3
**sit** 32:13 60:11
**site** 127:8
**sits** 64:24
**sitting** 46:9,23 132:24
**situations** 112:23
**six** 62:8 134:7
**sixth** 34:21
**size** 97:8,11
**skip** 76:13
**sleep** 11:17 12:11
**sleeping** 11:12 12:8
**slopy** 24:9
**slow** 103:21
**slowed** 104:2
**small** 10:25 11:13
**soap** 96:16
**Social** 79:25 103:8
**soil** 40:25

**somebody** 7:20 11:11 24:23 25:21 27:13 30:13 53:8 55:7 57:24 58:6,23 86:10 113:22 117:20 119:23
**someone's** 94:3
**somewhat** 103:15
**son** 15:18 68:9
**son's** 15:20
**soon** 58:10 73:20 104:24,25 115:20
**sorry** 18:18 28:6,6 37:13 48:5,8 57:19 82:19 103:23 125:23 127:21 128:7 132:11
**sort** 16:14 24:15 45:21 46:7 51:22 94:5 113:17,20,25
**sorted** 128:25
**sorting** 93:17,19,25
**sorts** 53:19
**sound** 131:3
**SOUTHERN** 1:2
**span** 40:19
**Spanish** 91:25 108:22 120:5 123:23 127:8,9,13,19 128:6,8,9
**speak** 47:24,25 82:3 108:24 109:3,6,14 128:16,21
**special** 80:21
**specifically** 56:14 100:3
**spectator** 43:23
**speculating** 29:23 30:15
**speed** 64:2
**spends** 55:18
**spent** 87:12,19
**split** 54:19
**spoken** 10:2
**spreadsheet** 3:14
**square** 111:6
**stack** 64:15 102:14 109:21
**stand** 13:15
**standard** 84:25
**stands** 109:10
**start** 11:23 19:8 40:21,21 41:2 61:17 96:8
**started** 18:12,13,13,16,20,25 49:2 57:25 58:1,6,7 76:8
**state** 1:22 5:5 88:19,22 93:22 120:24 136:1 137:3 137:6,22
**stated** 8:16 111:23
**statement** 37:24 38:11 48:23 49:9
**statements** 49:10 121:2
**STATES** 1:1
**stay** 10:10,12 28:2 77:15,16 77:20 78:17,18 79:4 96:19 97:2 98:17 99:1 119:24
**stayed** 31:17 77:11 79:1,5 96:14,20
**staying** 26:8 27:18 76:24 77:1,8,19
**stays** 31:7 77:10,25 112:7
**stenotype** 137:8
**sticks** 100:23
**stood** 67:9
**stop** 28:19 63:12
**stopped** 29:6

**store** 67:5 70:17
**Street** 36:7 46:6 65:19
**stress** 62:14
**strict** 45:5
**strong** 131:6
**stub** 4:14 58:25 59:5 121:22 121:24 122:3 130:16
**stuff** 42:18 45:21 49:19 63:18 64:15 107:14 128:25
**style** 73:12
**submit** 6:20
**submitted** 20:19 63:17
**submitting** 6:20
**substantially** 37:25 80:23
**suggested** 68:1,2
**suitable** 96:10
**Suite** 1:17 2:9
**sum** 110:15
**supervising** 20:7
**supplemental** 19:13
**supposed** 38:18 61:22 102:14 129:20 131:21 133:7
**sure** 40:23 47:25 62:9,12,19 62:22 64:16 74:3,14,15 76:14 86:9,20 99:8 116:18 132:2,15 133:6,25 134:5 134:15,17
**surprise** 47:22
**surquero** 52:21
**surrender** 84:19
**sworn** 136:6 137:7
**system** 23:19 24:2,5 53:14 53:25

---
**T**

**T** 3:2 4:2 137:1,1
**tablet** 64:8,10
**tabulate** 63:23
**tabulation** 122:13
**tabulations** 4:6
**tag** 62:16,16
**take** 25:1 28:10 32:10,16 34:16 43:4 44:7 53:10 61:19 71:19 95:22 96:6,7 97:19 105:23 106:18 107:8 113:14 114:10 115:23 119:23,25
**taken** 5:3 24:7 38:22 79:15 111:12 137:10
**takes** 31:7 88:17 117:20 122:11 125:9
**talk** 27:2 36:12 53:10 55:24 81:22 89:9 98:6 114:9
**talked** 48:3 67:6 76:20 100:9 112:2 114:24
**talking** 7:20 17:2 27:8 28:10 29:22 43:18 63:14 75:9 84:9 86:18 112:21 119:13 121:6,7 128:22 130:9
**talks** 9:7 127:13,25 128:1
**tanks** 106:15,17
**tax** 54:1 55:7 103:6,8
**television** 96:17
**tell** 5:13 7:19 8:21,24 10:7 12:24 18:15 22:9,11,12

23:2,5,7,12,12 24:16
25:18 36:20 41:13,14,15
41:17,19,19,21 48:17
49:16 50:10 54:25 55:20
58:22 62:13 64:1,3 79:11
81:20 84:6 86:8 91:1 93:4
101:8 106:25 109:13,17
112:9,18 118:6,14,16,16
119:21 121:3 122:8
123:17 127:1
telling 26:18,19 73:1 113:12
122:18,18 131:20
tells 26:1 134:16
temperature 40:25
temporary 81:6 83:8,13
ten 9:19,20 62:19
TERESA 1:21 5:3 136:11
137:5,21
term 68:11
terminology 83:6
terms 25:16 37:24 42:2
55:24 78:8
testified 8:19 23:24 46:14
91:12 114:21 129:6
testify 137:7
testifying 120:22
testimony 94:10,16
Texas 1:2 2:4,5,5,9 7:14
28:10 55:19,21,25 57:7
71:23 72:4,9 73:4 89:19
90:2 99:9 103:20 104:6,8
104:25 105:9 115:6,8
116:4
Thank 108:11 121:10
127:15 133:9 134:21
they'd 91:3
thing 11:7 14:23 24:8 27:1
34:15 35:8 37:2,5 54:4
68:5 76:5,6 78:14 83:14
90:22 93:5 112:12,15
115:11 123:9,14,14
125:25
things 6:7 24:6 42:19 45:1
48:11,20 49:22 53:11,12
72:22 107:3 118:22 129:3
think 5:16 8:16 10:21 11:10
15:17,18,23 16:2 18:7
21:15 22:24 23:1,23 29:18
31:14,22 35:8 39:20 43:15
44:22 45:2 46:24,24 48:5
65:1 67:11 70:19 71:20
74:1,8,13,22,22,24,25
75:2 76:4,15,20 81:4 82:8
82:9,19,20 83:13 89:16
93:3 105:7,10 109:20
110:7 112:19 113:9
123:12 124:18 126:8,11
126:13 133:15
thinking 30:15 74:2,8
third 21:3 28:23
THOMPSON 2:8
thought 8:19 9:13 10:18
31:16 48:7 82:25 114:21
115:4 121:19 122:17
thousand 55:1 70:20
three 6:4 7:1,6,7,8 20:24
28:18 35:4,16,21 53:4

118:9
time 5:17,20 7:3,11,16,22
9:7,10 18:14 24:19 27:22
31:14 32:3 33:16,18,20
41:11 42:3 44:22,23 55:18
57:16 60:3 62:14 67:23
72:23 73:8,19 76:3,4
78:17 82:17,22 96:6
112:17 116:13 125:14
127:14 134:4 137:10
times 6:11,12 50:2 87:3
122:24 124:24 125:21
today 33:12,13 45:13 111:15
132:25
toilet 106:4
toilets 88:11 106:1,7,12
110:24 111:20
told 8:3,4 26:23 35:17 40:6
46:5 56:14,23 58:17 59:22
61:17 63:20 67:23,24 72:5
77:7 82:15,16 95:3,9 98:5
101:3 107:25 109:1
130:22 132:1
tomorrow 22:9 55:11 82:11
111:16
top 13:1 14:10,19 18:13 36:4
79:24 112:19 121:1
Torres 47:23 49:3
total 16:17 35:7 59:24 60:10
87:22 110:17 122:25
125:11,15 130:8
totals 101:17
town 75:1,9,10
track 61:18
transcript 137:16
transcription 137:8
transit 93:1
translate 128:11,12
translated 81:4
translating 128:18
transpired 105:1
transport 74:17 75:4
transportation 74:7 92:22
travel 71:23 73:5
traveled 73:12
treated 102:9
tried 58:1 101:24 104:13
124:18
trip 47:2
truck 28:19 32:11,13,18,20
33:1,5 111:17
trucks 106:18,18
true 11:9 21:14 24:2,13,14
56:11 80:6 83:18 127:4
137:8
Trujillo 18:5
truth 137:7
try 40:24 58:17 59:22 95:21
96:7 98:3,6,9,11 99:8
100:7 104:11 113:3 114:4
114:16 115:13 125:16
129:1,3,4
trying 8:22 9:21 15:21 37:20
40:17 47:20 48:10 49:25
52:1,3,11,22 54:20 55:16
64:14 73:23 76:5 80:5
83:14 115:25 116:2 122:5

126:22 133:15
turn 10:6 32:23
turned 38:15
twenty 134:6
two 6:15,22 7:5 11:4,8,10,11
11:15 12:5,5,18 15:13,18
16:2,5,12,17 18:2,2,16
19:20 20:24 21:6 31:14,21
37:8,17 46:18 51:25 56:7
70:5 75:9 77:23 91:22
92:22 112:17 119:16,17
two-hour 46:15
two-week 6:25
type 50:8,10 59:5 91:24 94:4
94:22 99:15,22 106:4
types 107:12
typewriter 50:4,6
typical 126:8

**U**

uh-huh 15:14 16:24 38:3
51:17 53:18 56:8 59:3
77:6 81:1 83:3 84:16
110:4 117:1 124:14 125:1
undersigned 136:4
understand 9:21 10:5 50:16
54:20 55:16 57:6 69:8
80:14 81:23 82:7 89:13
91:5 93:11 113:2 123:15
126:13
understandable 126:25
understanding 6:8 7:5 16:1
22:6,22 23:15 27:12 34:13
35:7 37:3 40:3 46:19 56:9
57:21 58:24 59:4 75:3
77:15,17 90:8,24 92:9
93:2 94:2 129:9,19
understands 59:23 82:13
understood 47:16 61:9
90:24 91:1 94:24 114:1,13
116:5,6 122:6
uneasy 58:8
unfortunately 31:22
UNITED 1:1
unlicensed 52:8
unturned 129:3
upset 116:7
use 23:19 32:8 50:9 54:7
68:14 100:13 121:8
uses 29:12
usually 29:5,7 32:10 34:19

**V**

vacuumed 96:16
valid 103:25
van 74:20,23,25 75:2,4,5,10
88:1,9 120:9,10,10,11,11
120:13
variation 34:19 53:12 63:21
varies 44:25
vehicle 33:3
vehicles 74:6,16 100:11
verified 101:14
verify 39:5 62:25
videotaped 1:12 5:3 135:1
view 54:3 55:14
visible 119:5

visit 7:14
Volume 1:13 3:4 4:4 5:8
vouchers 99:16
vs 1:8

**W**

wage 60:2 92:6,15,18 107:3
118:18,20 119:19 120:1
121:4,7 126:9,17 133:1
wages 16:15 54:17,18,23
92:3 107:14
wait 62:7 74:21,22 115:20
waited 105:7
waiting 115:18
waive 99:19
walk 41:20
walked 60:15
walking 18:25
want 45:5 46:21 54:2,18
56:13 60:22 61:24 62:5,9
64:16,22 65:7 68:14 69:3
70:12 71:4,18 92:11,12,20
96:1 98:21 104:23 112:25
122:9 126:9 129:2 132:18
133:25 134:17
wanted 15:19,19,22,24
47:24,25 68:1,4,12,15
70:7,15,16 72:21 98:17
116:6 132:15,18 133:6
wants 122:9 134:15
warrant 132:6
wasn't 6:4 20:16 57:7
water 106:9,13,15
way 10:21 13:17 15:10 16:2
17:21 19:18 22:12 23:13
23:23 24:8,11 38:23 43:20
48:6,9,15 49:22 55:5,16
59:21,21,22 62:23 64:20
74:11 75:1 86:15 93:4
101:15 102:6,11 103:17
113:2 114:17 115:19
116:11 122:3 125:16
126:23 127:1 133:24
wear 45:6
weather 6:6 22:13 40:25
week 57:21 78:18 105:16
131:3,5,6,11 132:9,12
weeks 6:4 7:7,8 53:3,4 105:4
went 11:21 14:25 16:3 19:21
20:9 42:3,4 47:14 63:17
72:13 74:11 76:11 81:18
96:9 105:10 117:16
120:24 121:2 131:15
weren't 10:5 39:8 52:25
53:1 54:18 57:25 58:7
104:3 133:18
Weslaco 2:5 27:3 70:22
West 1:17,23 28:19
we'll 22:9 58:4,10 61:2
104:6,6 134:4
we're 5:11 9:5,11,16 19:7,13
27:3,3 45:11 52:22 55:9
58:3 60:5 75:9 79:3 90:16
122:21 126:23 131:18
133:15,23
we've 10:8 29:21 48:15
49:10 64:16 89:6 124:21

WHALEN 1:21 5:4 136:11 137:5,21
Whoa 63:12,12
wife 10:22 67:10 68:11
windows 119:4
withhold 103:6,8
witness 2:13 89:2 120:15 123:20 130:12,19 136:5 137:6
women 100:13
word 7:21 53:15 118:16,16 118:17,17 125:19 128:18 128:19
worded 48:15
words 8:6 31:5 52:9 54:7,21 61:21 67:16 85:10 86:20 101:12 118:18 127:4 133:23
work 7:8,20,22,25 8:1,4,9 8:10,24 9:14 10:8,8 17:20 17:24,25 18:14 20:2 21:24 21:25 31:18 32:19 33:19 36:22 37:9,18 40:13 42:4 42:16,20 43:6,9 51:16 59:22 61:18 65:6 76:7,14 83:9,13 92:11,12,17,19,20 92:21 93:12,18,22 99:15 103:3 104:14 105:8 113:2 113:3 117:23 122:9,9,22 123:19 124:15 131:4 133:24
worked 7:7 17:15,16 21:19 22:4 41:10,11,12 44:23 57:17,21 73:8 82:18 86:16 103:17 110:19 121:16 125:4,21 130:6,17 131:10 132:8 133:19 134:6,16,18
worker 2:4 37:12,23,23 38:10,20 41:4,4,7 44:19 45:21 59:2,16 63:2 92:14 95:7,10 97:22 98:2 100:5 102:5,8 114:13 126:8
workers 7:3,18 8:4 16:20 26:23 35:21 37:9,18 38:19 41:8,16 45:25 46:19,23 47:2 51:23 55:19,24,25 56:7,10 59:6,19 60:10 61:16 71:12,23,25 72:9 73:4 74:17 75:4,14 76:10 77:19 78:10 80:23 83:17 87:20 88:12 92:4,5,9,24 99:8 101:20 104:11 106:12 107:20 112:23 113:8,18 114:19 115:4,14 116:7,16,20 117:5,9 121:19 123:24 124:1,13 125:8 127:12,19 132:9,13 132:25
working 3:15 28:1,2 55:4 57:8 58:2 59:23 61:17 62:21 75:7 83:7 84:3,4,10 91:4 98:3 122:7 128:23 132:10
works 8:13 30:2 55:17 81:5 83:10,11 92:14 127:1
world 54:3
wouldn't 7:1 20:4 21:16,20

31:18 37:5 47:6 55:4 58:8 69:1 123:9
write 49:3,14,20,23 50:1 60:7 67:17 81:8
writing 18:8 49:23
wrong 23:20 47:11,15 48:6 48:8 54:22 131:17
wrote 48:19,23 49:16 50:3
W-2 4:15 65:14

---
**X**

X 2:12 3:2 4:2 9:12
X's 14:21

---
**Y**

yeah 9:5 17:21 27:17 30:8 33:2 35:2 48:15 50:22 58:15 63:6 81:14 84:7 85:17 114:16 116:8,18 117:3,25
year 24:17,17,18 28:11 34:12,14,14 35:6,18 45:1 45:1 52:10 53:20 72:13 74:21 77:8,11,13,16 79:2 83:12 93:21 117:20
years 35:4,16,21 41:5 82:25 83:5 91:4 95:1 100:2

---
**Z**

zero 13:25

---
**$**

$175 35:12 86:22
$2,000 53:2
$300 129:22 130:16 132:7 132:13,25
$34 30:5
$45 63:21
$5 55:6 99:17,19
$500 55:1
$6,000 19:25 29:22
$60 70:20
$70 35:8,20 43:15 121:20 122:11,22,24 123:3,4

---
**0**

0006 34:22
0013 33:8
0016 33:10
0038 85:24
0059 21:7
0060 21:7
0061 21:3
0090 21:4 22:17
04 21:15
04/25/07 136:12
092 28:18

---
**1**

1 3:6 39:12,20,21 63:13,15 64:2 91:15 103:13 110:9 110:16,18 121:8 132:8
1.84 30:6,9
1/28/04 4:12
10 3:15 38:9
10th 85:11

101 36:7 46:6 65:19
102 3:10 13:3
105 19:13
1051 16:12
107 13:3
108 14:20 15:1
11 3:16 39:13,21
11th 50:19
110 3:11 62:7 63:20
114 13:3
12 3:17
12th 50:21 85:11
13 3:18
132 3:12
14 3:19 34:23 37:14,15 38:9 39:3,15,20,23
140 134:6
144 3:13
15 3:20 17:7,7,8 18:1
15th 40:15,19
151 3:14
155 3:15
16 3:21
163 3:16
168 3:17
17 3:22
174 3:18
175 35:1 87:3
179 3:19
18 4:6 12:15,18,24,25 14:5 15:5,9 16:9,25 17:6,10 18:5
18.38 30:5
183 3:20
186 3:21
19 4:7 20:21 21:1 22:17
1900 2:9
191 3:22
193453 136:13 137:22

---
**2**

2 3:7 18:4 37:14,15 39:15
2,000 16:10
20 1:15 4:8 5:19,23 8:25 25:5,8
200 133:24,25
200-P 1:17
2000 95:21
2001 129:15
2002 5:14 6:8,11 8:19 9:23 11:15 12:22 21:16,19 24:15 28:5,7,9 29:4,10,22 30:18 31:3,5,11 34:3 35:22 36:2,18,23 38:4 42:10,12 43:2,13 44:11 45:20,25 46:3 51:11 56:6 61:12,13 64:5 75:12,20 76:1,2 78:10 82:17 83:16 86:16 91:13,16,21,23,23 93:17,19 97:24 99:24 100:4,15,21,25 107:20 117:5,10 134:11
2003 34:11 35:23 36:2 100:21
2004 1:15 21:14 24:14 28:6 28:11 29:1,9 33:23 34:6,7 35:25 36:2 50:19 136:8

137:18
202 2:15
209 4:6
21 4:9 5:19,23 28:14,17 29:15
217 4:7
22 4:10 30:21 33:6 34:1,21 36:5,13,21 37:7,15 38:8 39:2,12 40:3
222 4:8
225 4:9
227 4:10
23 4:11 44:14,17 45:11,13
24 4:12 16:9 47:7,10,11 49:5 50:3
241 4:11
244 4:12
247 4:13
25 4:13 16:9 50:13,15,24 63:9,13,15 64:3
255 4:14
26 4:14 58:19,22,22,24 59:8 120:18 121:13 130:15
261-1344 70:14
262 4:15
263 4:16
27 4:15 65:9,12 81:25
276 4:17
28 4:16 66:1,4 72:19
28th 34:2 40:15,18,21
282 4:18
286 2:16 4:19
29 4:17 79:16,19 80:2,6,8 85:4 89:9,25
290 4:20

---
**3**

3 3:8
3/11/04 4:13
30 3:6 4:18 8:23,24,25 85:18 85:21,22,23 86:1,4,13
30th 40:21
300 2:5 55:1 59:13 60:14 131:22
302 4:21
304 4:22
305 2:17
31 4:19 89:22,24 108:17 127:4,5
31st 136:8 137:18
317 2:18
318/324/328/330 2:19
32 4:20 13:9,21 93:14 94:3 94:22 116:20
320/327/329 2:20
33 4:21 13:12,24 105:20
33401 1:17
34 4:22 28:19 107:4,6,12 111:24
350 132:23

---
**4**

4 3:9
4/25/07 137:23
40 133:24
400 133:25
42 131:2

| | |
|---|---|
| 44 17:24<br>45 17:24 132:8,10 | 992-7801 66:25 70:6 |
| **5** | |
| 5 3:10<br>5th 91:23<br>5.15 129:10,23 130:2,24<br>    131:24 133:18<br>5:56 1:15 135:2<br>50 63:21<br>500 70:19 133:20<br>51 13:12,24 16:25 17:23<br>515 1:17<br>52 3:7<br>53 105:18<br>561 70:14<br>561.659.4155 1:24 | |
| **6** | |
| 6 3:11 34:23<br>6,000-something 87:14<br>6.50 92:3 110:2,6,8,11<br>    120:25 121:14 122:2,14<br>    123:6,10,13,25 124:2,10<br>    124:17,24 125:9,20 126:6<br>    129:24 130:2,16,21,25<br>    131:2,23 132:7 133:17<br>6.60 126:14<br>60 13:18<br>63 16:20<br>69 3:8<br>692164-B 1:23 | |
| **7** | |
| 7 3:12 91:9 92:22 93:8 94:21<br>    105:12 109:19 123:3,5,24<br>7/10/04 28:22<br>7/14/02 85:5<br>7/14/04 28:23<br>7/9/04 28:23<br>70 35:23 36:1,2,3 99:18<br>    123:10 134:6<br>72 74:19<br>78 74:19<br>78596 2:5<br>78701 2:9 | |
| **8** | |
| 8 3:13 39:3<br>80 99:18<br>800 40:4 41:8 86:25 87:3<br>800.330.6952 1:23<br>810 40:8<br>820 40:8<br>86 3:9 | |
| **9** | |
| 9 3:14<br>9:20 1:15<br>90 69:14 126:11<br>93 19:12<br>94 19:13<br>945 16:12<br>96 44:24 45:7<br>968-2756 70:6<br>97 44:24 45:7<br>98 2:9 | |